**Consolidated Case Nos. 25-3552 and 25-3800**

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE NINTH CIRCUIT

DALE L. MIESEN, an individual who is a shareholder and who is also bringing this action on behalf of and/or in the right of AIA Services Corporation and its wholly owned subsidiary AIA Insurance, Inc.,

**Plaintiff-Appellant**,

v.

R. JOHN TAYLOR, an individual, CONNIE TAYLOR HENDERSON, an individual, JAMES BECK, an individual, MICHAEL W. CASHMAN, SR., an individual, CROP USA INSURANCE AGENCY, INC., an Idaho corporation, CROP USA INSURANCE SERVICES, LLC, an Idaho limited liability company, AIA SERVICES CORPORATION, an Idaho corporation, AND AIA INSURANCE, INC., an Idaho corporation,

**Defendants-Appellees**,

and

Reed J. Taylor, an individual,

**Third-Party Defendant-Appellee.**

APPEAL FROM THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF IDAHO,
CHIEF DISTRICT COURT JUDGE DAVID C. NYE, PRESIDING

**APPELLANT'S EXCERPTS OF THE RECORD – VOLUME - 22**

Roderick C. Bond
Roderick Bond Law Office, PLLC
10900 NE 4th St., Suite 2300
Bellevue, WA  98004
Tel: (425) 591-6903
Email: rod@roderickbond.com
Attorney for Appellant

Andrew Schwam
Andrew Schwam Law Firm
705 SW Fountain St.
Pullman, WA  99163-2128
Tel: (208) 874-3684
Email: amschwam@turbonet.com
Attorney for Appellant

## Second Amended Notice of Appeal

**UNITED STATES DISTRICT COURT**

**FOR THE DISTRICT OF** | IDAHO

### Form 1. Notice of Appeal from a Judgment or Order of a United States District Court

U.S. District Court case number: | 1:10-cv-00404

Notice is hereby given that the appellant(s) listed below hereby appeal(s) to the United States Court of Appeals for the Ninth Circuit.

Date case was first filed in U.S. District Court: | 08/10/2010

Date of judgment or order you are appealing: | 08/19/2025

Docket entry number of judgment or order you are appealing: | 1335

Fee paid for appeal? *(appeal fees are paid at the U.S. District Court)*

⦿ Yes    ○ No    ○ IFP was granted by U.S. District Court

**List all Appellants** *(List **each** party filing the appeal. Do not use "et al." or other abbreviations.)*

Dale L. Miesen

Is this a cross-appeal?  ○ Yes  ⦿ No

If yes, what is the first appeal case number?

Was there a previous appeal in this case?  ⦿ Yes  ○ No

If yes, what is the prior appeal case number? | 13-36043; 21-35719

Your mailing address (if pro se):

City: | State: | Zip Code:

Prisoner Inmate or A Number (if applicable):

**Signature** | /s/ Roderick C. Bond | **Date** | Aug 19, 2025

*Complete and file with the attached representation statement in the U.S. District Court*

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

**Form 1** | *Rev. 06/09/2022*

## 22-ER-5475

# UNITED STATES COURT OF APPEALS
# FOR THE NINTH CIRCUIT
## Form 6. Representation Statement

*Instructions for this form: http://www.ca9.uscourts.gov/forms/form06instructions.pdf*

**Appellant(s)** *(List **each** party filing the appeal, do not use "et al." or other abbreviations.)*
Name(s) of party/parties:

Dale L. Miesen

Name(s) of counsel (if any):

Roderick C. Bond
Roderick Bond Law Office, PLLC

Address: 10900 NE 4th St., Suite 2300, Bellevue, WA  98004

Telephone number(s): (425) 591-6904

Email(s): rod@roderickbond.com

Is counsel registered for Electronic Filing in the 9th Circuit?  ⦿ Yes  ○ No

**Appellee(s)** *(List only the names of parties and counsel who will oppose you on appeal. List separately represented parties separately.)*
Name(s) of party/parties:

Defendants R. John Taylor, Connie Taylor Henderson, James Beck, Michael Cashman, Sr., CropUSA Insurance Agency, Inc., and CropUSA Insurance Services, LLC

Name(s) of counsel (if any):

Daniel L. Glynn
Jones Williams Fuhrman Gourley, P.A.

Address: 225 North 9th St., Ste 820, Boise, ID  83702

Telephone number(s): (208) 331-1170

Email(s): dglynn@idalaw.com

*To list additional parties and/or counsel, use next page.*

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

**Form 6**                    *1*                    *New 12/01/2018*

## 22-ER-5476

Continued list of parties and counsel: *(attach additional pages as necessary)*

**Appellants**

Name(s) of party/parties:

Dale L. Miesen

Name(s) of counsel (if any):

Andrew Schwam
Andrew Schwam Law Firm

Address: 705 SW Fountain St., Pullman, WA  99163

Telephone number(s): (208) 874-3684

Email(s): amschwam@turbonet.com

Is counsel registered for Electronic Filing in the 9th Circuit?   ⦿ Yes   ◯ No

**Appellees**

Name(s) of party/parties:

Defendants AIA Services Corporation and AIA Insurance, Inc.

Name(s) of counsel (if any):

Kim J. Trout
Trout & Jones PLLC

Address: 3778 N. Plantation River Dr., Boise, ID  83703

Telephone number(s): (208) 577-5755

Email(s): ktrout@trout-law.com

Name(s) of party/parties:

Third-Party Defendant Reed J. Taylor

Name(s) of counsel (if any):

Michael S. Bissell
Campbell & Bissell, PLLC

Address: 820 West 7th Avenue, Spokane, WA 99204

Telephone number(s): (509) 455-7100

Email(s): mbissell@campbell-bissell.com

*Feedback or questions about this form? Email us at forms@ca9.uscourts.gov*

**Form 6**          *2*          *New 12/01/2018*

**22-ER-5477**

APPDJ,APPEAL,LC18,MEDIATION

# U.S. District Court
## District of Idaho (LIVE) NextGen 1.8 (Boise - Southern)
## CIVIL DOCKET FOR CASE #: 1:10-cv-00404-DCN

Taylor et al v. Hawley Troxell Ennis & Hawley LLP et al
Assigned to: Judge David C. Nye
related Cases: 1:17-cv-00255-CWD
              1:19-mc-10568-BLW
Case in other court: Ninth Circuit Court of Appeals, 13-36043
                District of Idaho, 1:17-cv-00255-CWD
                USCA, 21-35719
                USCA, 25-03552
                USCA, 25-03800
                USCA, 25-00576
Cause: 28:1332 Diversity-Stockholders Suits

Date Filed: 08/11/2010
Jury Demand: Both
Nature of Suit: 160 Stockholders Suits
Jurisdiction: Diversity

| Date Filed | # | Docket Text |
|---|---|---|
| 08/11/2010 | 1 | COMPLAINT *Donna Taylor and Dale Miesen* against AIA Insurance, Inc., AIA Services Corporation, D. John Ashby, Gary Babbitt, James Beck, Michael Cashman, Sr, CropUSA Insurance Agency, Inc., Growers National Cooperative Insurance Agency, Hawley Troxell Ennis & Hawley LLP, Hudson Insurance Group, Kent Petersen, Richard Riley, R. John Taylor ( Filing fee $ 350 receipt number 0976-641663.), filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Cover Sheet Cover Sheet, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J)(Rousso, Lee) |
| 10/12/2010 | 2 | NOTICE of Appearance by Theodore O Creason on behalf of Growers National Cooperative Insurance Agency (Creason, Theodore) |
| 10/12/2010 | 3 | AMENDED NOTICE of Appearance by Theodore O Creason on behalf of Growers National Cooperative Insurance Agency (Creason, Theodore) Modified on 10/13/2010 to edit text (jm). |
| 10/12/2010 | 4 | NOTICE of Appearance by Michael O Roe on behalf of Hudson Insurance Group (Roe, Michael) |
| 10/12/2010 | 5 | NOTICE of Appearance by Kimberly D Evans Ross on behalf of Hudson Insurance Group (Evans Ross, Kimberly) |
| 10/12/2010 | 6 | First MOTION for Extension of Time to File Answer re 1 Complaint, Complaint, Complaint Theodore O Creason appearing for Defendant Growers National Cooperative Insurance Agency. Responses due by 11/5/2010 (Creason, Theodore) |
| 10/13/2010 | 7 | MOTION FOR PRO HAC VICE APPEARANCE by Matthew J. Salzman. ( Filing fee $ 200 receipt number 0976-664041.)Theodore O Creason appearing for Defendant Growers National Cooperative Insurance Agency. Responses due by 11/8/2010 (Creason, Theodore) |
| 10/13/2010 | 8 | MOTION FOR PRO HAC VICE APPEARANCE by Misty Cooper Watt. ( Filing fee $ 200 receipt number 0976-664042.)Theodore O Creason appearing for Defendant |

| | | |
|---|---|---|
| | | Growers National Cooperative Insurance Agency. Responses due by 11/8/2010 (Creason, Theodore) |
| 10/13/2010 | 9 | DOCKET ENTRY ORDER Approving 7 , 8 Applications for Pro Hac Vice Appearance of attorneys Misty Cooper Watt and Matthew J Salzman for Growers National Cooperative Insurance Agency. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk); granting 8 Motion for Pro Hac Vice Appearance of attorney Misty Cooper (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by jm) |
| 10/25/2010 | 10 | NOTICE of Appearance by David R Risley on behalf of AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor (Risley, David) |
| 10/25/2010 | 11 | MOTION for Extension of Time to File Answer re 1 Complaint, Complaint, Complaint David R Risley appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Responses due by 11/18/2010 (Risley, David) |
| 10/25/2010 | 12 | MOTION to Dismiss *or, in the Alternative, for Stay of Action* James D LaRue appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 11/18/2010 (Attachments: # 1 Memorandum in Support of Motion to Dismiss or, in the Alternative, for Stay of Action, # 2 Affidavit of Gary D. Babbitt in Support of Motion to Dismiss or, in the Alternative, for Stay of Action, # 3 Babbitt Exhibits A-B, # 4 Babbitt Exhibits C-F, # 5 Babbitt Exhibits G-H, # 6 Babbitt Exhibit I, # 7 Babbitt Exhibits J-K, # 8 Babbitt Exhibit L, # 9 Babbitt Exhibits M-P, # 10 Babbitt Exhibits Q-R, # 11 Babbitt Exhibits S-T, # 12 Babbitt Exhibits U-V, # 13 Babbitt Exhibits W-Y, # 14 Babbitt Exhibits Z-CC, # 15 Babbitt Exhibits DD-HH, # 16 Affidavit of Richard A. Riley in Support of Motion to Dismiss or, in the Alternative, for Stay of Action, # 17 Riley Exhibits A-B, # 18 Riley Exhibits C-D, # 19 Riley Exhibits E-F, # 20 Riley Exhibits G-I, # 21 Notice of Service)(LaRue, James) |
| 10/25/2010 | 13 | NOTICE of Substitution - Attorney Robert A Faucher,B Newal Squyres,A. Dean Bennett for Hudson Insurance Group added. Attorney Kimberly D Evans Ross and Michael O Roe terminated. (Bennett, A.) |
| 10/25/2010 | 14 | MOTION to Dismiss A. Dean Bennett appearing for Defendants Hudson Insurance Group, Kent Petersen. Responses due by 11/18/2010 (Attachments: # 1 Memorandum in Support)(Bennett, A.) |
| 10/29/2010 | 15 | ORDER re: 11 Motion for Extension of Time to Answer re 11 MOTION for Extension of Time to File Answer re 1 Complaint, Complaint, Complaint AIA Insurance, Inc. answer due 11/5/2010; AIA Services Corporation answer due 11/5/2010; James Beck answer due 11/5/2010; Michael W Cashman, Sr answer due 11/5/2010; Crop USA Insurance Agency, Inc answer due 11/5/2010; R. John Taylor answer due 11/5/2010.. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |
| 11/01/2010 | 16 | MOTION to Dismiss David R Risley appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Responses due by 11/26/2010 (Risley, David) |
| 11/01/2010 | 17 | MEMORANDUM in Support re 16 MOTION to Dismiss filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor.(Risley, David) |

| 11/01/2010 | 18 | CERTIFICATE OF SERVICE by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor re 17 Memorandum in Support of Motion, 16 MOTION to Dismiss (Risley, David) |
|---|---|---|
| 11/02/2010 | | NOTICE TO COURT that counsel Michael O. Roe wishes to no longer be noticed electronically on this case as of the date of this notice. (Roe, Michael) |
| 11/02/2010 | | NOTICE TO COURT that counsel Kimberly D. Evans Ross wishes to no longer be noticed electronically on this case as of the date of this notice. (Evans Ross, Kimberly) |
| 11/08/2010 | 19 | MOTION to Dismiss Lee H Rousso appearing for Plaintiffs Dale Miesen, Donna Taylor. Responses due by 12/2/2010 (Attachments: # 1 Memorandum in Support Memorandum in support of motion to dismiss)(Rousso, Lee) |
| 11/08/2010 | 20 | MOTION to Stay re 19 MOTION to Dismiss Lee H Rousso appearing for Plaintiffs Dale Miesen, Donna Taylor. Responses due by 12/2/2010 (Rousso, Lee) |
| 11/12/2010 | 21 | STIPULATION of Dismissal *of Growers National Cooperative Insurance Agency* by Growers National Cooperative Insurance Agency. (Creason, Theodore) |
| 11/15/2010 | 22 | ORDER of Dismissal with Prejudice of Growers National Cooperative Insurance Agency re 21 Stipulation of Dismissal filed by Growers National Cooperative Insurance Agency. Signed by Judge Larry M. Boyle. (krb) (Entered: 11/16/2010) |
| 11/22/2010 | 23 | AMENDED COMPLAINT *Donna J. Taylor* against AIA Insurance, Inc., AIA Services Corporation, D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Hawley Troxell Ennis & Hawley LLP, Richard A Riley, R. John Taylor, filed by Donna Taylor. (Attachments: # 1 Supplement Verification page, # 2 Exhibit Exhibit A, # 3 Exhibit Exhibit B, # 4 Exhibit Exhibit C, # 5 Exhibit Exhibit D, # 6 Exhibit Exhibit E, # 7 Exhibit Exhibit F, # 8 Exhibit Exhibit G, # 9 Exhibit Demand Letter)(Rousso, Lee) |
| 11/22/2010 | 24 | NOTICE by Donna Taylor re 20 MOTION to Stay re 19 MOTION to Dismiss, 19 MOTION to Dismiss *Withdrawing motions* (Rousso, Lee) |
| 11/26/2010 | 25 | MEMORANDUM in Opposition re 14 MOTION to Dismiss, 16 MOTION to Dismiss, 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action* filed by Donna Taylor. Replies due by 12/13/2010.(Rousso, Lee) |
| 12/02/2010 | 26 | STIPULATION of Dismissal *With Prejudice* by Hudson Insurance Group, Kent Petersen. (Bennett, A.) |
| 12/03/2010 | 27 | STIPULATION *Re: Notice of Dismissal of GNC* by Growers National Cooperative Insurance Agency. (Creason, Theodore) |
| 12/09/2010 | 28 | DOCKET ENTRY ORDER denying as moot 6 Motion for Extension of Time to Answer. Due to the dismissal of this Defendant, 22 Order of Dismissal with Prejudice, the motion is DENIED as MOOT. Signed by Judge Larry M. Boyle. (bk) |
| 12/09/2010 | 29 | ORDER of Dismissal with Prejudice re 26 Stipulation of Dismissal filed by Hudson Insurance Group. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) (Entered: 12/10/2010) |
| 12/09/2010 | 30 | ORDER of Dismissal with Prejudice re 27 Stipulation filed by Growers National Cooperative Insurance Agency. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) (Entered: 12/10/2010) |

**22-ER-5480**

| 12/13/2010 | 31 | AMENDED ORDER re 30 Order,. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |
|---|---|---|
| 12/13/2010 | 32 | REPLY to Response to Motion re 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.(LaRue, James) |
| 12/13/2010 | 33 | REPLY to Response to Motion re 16 MOTION to Dismiss filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor.(Risley, David) |
| 12/13/2010 | 34 | CERTIFICATE OF SERVICE by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor re 33 Reply to Response to Motion (Risley, David) |
| 01/14/2011 | 35 | NOTICE of Assignment to Magistrate Judge and Requirement for Consent sent to counsel for AIA Insurance, Inc., AIA Services Corporation, D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Growers National Cooperative Insurance Agency, Hawley Troxell Ennis & Hawley LLP, Hudson Insurance Group, Dale Miesen, Kent Petersen, Richard A Riley, Donna Taylor, R. John Taylor Consent/Objection to Magistrate due by 3/18/2011. (krb) |
| 01/14/2011 | 36 | DOCKET TEXT NOTICE of Hearing on Motion 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action*, 14 MOTION to Dismiss, 16 MOTION to Dismiss : Motion Hearing set for 3/30/2011 02:00 PM in Boise - Courtroom 1 before Judge Larry M. Boyle. If any party or counsel has a conflict with the hearings as scheduled, counsel shall jointly contact Brandon Karpen at 208-334-9010 to reschedule.(md) |
| 01/14/2011 | 37 | DOCKET TEXT AMENDED NOTICE of Hearing on Motion 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action*, 14 MOTION to Dismiss, 16 MOTION to Dismiss : Motion Hearing set for 4/27/2011 02:00 PM in Boise - Courtroom 1 before Judge Larry M. Boyle. If any party has a conflict with the hearings as scheduled, counsel should jointly contact Brandon Karpen at 208-334-9010 to obtain an alternative date/time.(md) |
| 01/24/2011 | 38 | AMENDED DOCKET ENTRY NOTICE of Hearing on Motion (AMENDING COURTROOM ONLY) 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action*, 14 MOTION to Dismiss, 16 MOTION to Dismiss : Motion Hearing set for 4/27/2011 02:00 PM in Boise - Courtroom 3 before Judge Larry M. Boyle. (so) |
| 02/04/2011 | 39 | MOTION Entry of Final Judgment Theodore O Creason appearing for Defendant Growers National Cooperative Insurance Agency. Responses due by 2/28/2011 (Creason, Theodore) |
| 02/28/2011 | 40 | FINAL JUDGMENT granting 39 Motion. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |
| 03/07/2011 | 41 | Docket entry only - CONSENT to Magistrate Judge filed. (krb) |
| 03/16/2011 | 42 | DOCKET ENTRY NOTICE: Please be advised that the hearing scheduled on April 27, 2011 at 2:00 p.m. was scheduled in Courtroom #3, however the Courtroom is not available as previously planned. This hearing will now be held in Courtroom #7, please double check courtroom location on the day of the hearing in case there are any further courtroom changes. (so) |

**22-ER-5481**

| 03/16/2011 | | Set/Reset Deadlines as to 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action*, 14 MOTION to Dismiss, 16 MOTION to Dismiss. Motion Hearing set for 4/27/2011 02:00 PM in Boise - Courtroom 7 before Judge Larry M. Boyle. (so) |
|---|---|---|
| 03/21/2011 | | DOCKET ENTRY NOTICE of Case Number Change, Case reassigned to Judge Edward J. Lodge for all further proceedings. Judge Larry M. Boyle no longer assigned to case Please use this case number on all future pleadings, 10-cv-00404-EJL (krb) |
| 03/21/2011 | 43 | ALL PARTIES HAVE CONSENTED TO PROCEED BEFORE A US MAGISTRATE JUDGE(krb) |
| 03/21/2011 | | DOCKET ENTRY NOTICE of Case Number Change, Case reassigned to Judge Larry M. Boyle for all further proceedings. Judge Edward J. Lodge no longer assigned to case Please use this case number on all future pleadings, 10-cv-00404-LMB Due to a clerical error, the case was reassigned to Judge Lodge prematurely. All consents have been received before the deadline. This case will remain with Judge Boyle. (krb) |
| 04/12/2011 | 44 | DOCKET ENTRY ORDER denying as moot 14 Motion to Dismiss. The parties have already stipulated to the dismissal of Hudson Insurance Group and Kent Petersen (Docket Nos. 26, 29). Accordingly, the motion is Denied as Moot.. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by bk) |
| 04/27/2011 | 45 | Minute Entry for proceedings held before Judge Larry M. Boyle: Motion Hearing held on 4/27/2011 re 16 MOTION to Dismiss filed by Crop USA Insurance Agency, Inc, R. John Taylor, AIA Insurance, Inc., AIA Services Corporation, Michael W Cashman, Sr, James Beck, 12 MOTION to Dismiss *or, in the Alternative, for Stay of Action* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP.Motions Under Advisement. Court to enter Order Staying these matters until decision is rendered. (Court Reporter/ESR Trinidad Diaz.) (lc) |
| 06/29/2011 | 46 | ORDER granting in part and denying in part 12 Motion to Dismiss; granting in part and denying in part 16 Motion to Dismiss. The above-captioned matter is STAYED pending rulings on the referenced state actions.. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |
| 12/13/2011 | 47 | MOTION to Lift Stay and for Leave to File *Motion to Withdraw* Lee H Rousso appearing for Plaintiff Donna Taylor. Responses due by 1/6/2012 (Attachments: # 1 Motion for Leave to Withdraw as Counsel)(Rousso, Lee) Modified on 12/14/2011 to edit motion type text (cjm). |
| 12/15/2011 | 48 | RESPONSE to Motion re 47 MOTION for Leave to File *Motion to Withdraw* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/3/2012.(LaRue, James) |
| 01/03/2012 | 49 | RESPONSE to Motion re 47 MOTION for Leave to File *Motion to Withdraw* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Replies due by 1/20/2012.(Risley, David) |
| 01/04/2012 | 50 | ORDER granting 47 Motion for Leave to File. IT IS HEREBY ORDERED that the Motion to Lift Stay (Dkt. 47) is GRANTED, and the stay of this case is lifted for a period of thirty (30) days only for the purpose of allowing Plaintiffs counsel to file a motion to withdraw. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |

**22-ER-5482**

| 01/04/2012 | 51 | MOTION to Withdraw as Attorney Lee H Rousso appearing for Plaintiff Donna Taylor. Responses due by 1/30/2012 (Rousso, Lee) |
|---|---|---|
| 01/11/2012 | 52 | RESPONSE to Motion re 51 MOTION to Withdraw as Attorney filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/30/2012.(LaRue, James) |
| 01/30/2012 | 53 | RESPONSE to Motion re 51 MOTION to Withdraw as Attorney filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Replies due by 2/16/2012.(Risley, David) |
| 02/09/2012 | 54 | ORDER granting 51 Motion to Withdraw as Attorney.. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by krb) |
| 03/05/2012 | 55 | AFFIDAVIT of Service for Order Permitting Withdrawal of Counsel served on Donna J. Taylor on 02/23/2012, filed by Donna Taylor., CERTIFICATE OF SERVICE by Donna Taylor (Rousso, Lee) |
| 03/05/2012 | 56 | AFFIDAVIT of Service for Order Permitting Withdrawal of Counsel served on David R Risley, James D LaRue on 02/15/2012, filed by Donna Taylor. (Rousso, Lee) |
| 03/16/2012 | 57 | MOTION to Dismiss *First Amended Complaint With Prejudice* James D LaRue appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 4/9/2012 (Attachments: # 1 Affidavit in Support of Defendants' Hawley Troxell Ennis & Hawley, LLP, Gary D. Babbitt, Richard A. Riley, and D. John Ashby's Motion to Dismiss First Amended Complaint With Prejudice)(LaRue, James) |
| 03/18/2012 | 58 | NOTICE of Appearance by Roderick Cyr Bond on behalf of Donna Taylor (Bond, Roderick) |
| 03/30/2012 | 59 | NOTICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 57 MOTION to Dismiss *First Amended Complaint With Prejudice Defendants Hawley Troxell Ennis & Hawley, LLP, Gary D. Babbitt, Richard A. Riley and D. John Ashby's Notice of Withdrawal of Motion to Dismiss First Amended Complaint Wih Prejudice* (LaRue, James) |
| 04/02/2012 | 60 | DOCKET TEXT ORDER - Pursuant to Defendants' Notice of Withdrawal 59 , and good cause appearing, IT IS HEREBY ORDERED denying as moot 57 Motion to Dismiss. The parties are reminded that action is stayed pending a ruling on related state court actions and that any action by a party in this matter must be accompanied by a motion to lift the stay. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (md) |
| 04/10/2012 | 61 | NOTICE of Appearance by Michael D Gaffney on behalf of Donna Taylor (Gaffney, Michael) |
| 07/30/2012 | 62 | MOTION Lift Stay Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Bond, Roderick) |
| 07/30/2012 | 63 | Memorandum in Support of Motion to Lift Stay Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Bond, Roderick) RE: 62 MOTION Lift Stay Modified on 7/31/2012 to create the correct docket relationship to the motion(krb). |
| 07/30/2012 | 64 | Affidavit in Support of Motion to Lift Stay re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Affidavit of Jerry Legg in Support of Motion to Lift Stay* Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses |

| | | |
|---|---|---|
| | | due by 8/23/2012 (Bond, Roderick) re: 62 MOTION Lift Stay. Modified on 7/31/2012 to create the proper docket relationship(krb). |
| 07/30/2012 | 65 | Affidavit. *Affidavit of Dale Miesen in Support of Moiton to Lift Stay* Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Bond, Roderick). re: 62 MOTION Lift Stay. Modified on 7/31/2012 to create the proper docket relationship(krb). |
| 07/30/2012 | 66 | Affidavit. *Affidavit of Lee Ann Hostetler* Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Bond, Roderick) re: 62 MOTION Lift Stay. Modified on 7/31/2012 to create the proper docket entry relationship(krb). |
| 07/30/2012 | 67 | Affidavit. *Affidavit of Roderick C. Bond* Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 - Part 1 of 2, # 6 Exhibit 5 - Part 2 of 2, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Exhibit 27, # 29 Exhibit 28, # 30 Exhibit 29, # 31 Exhibit 30, # 32 Exhibit 31, # 33 Exhibit 32, # 34 Exhibit 33, # 35 Exhibit 34, # 36 Exhibit 35, # 37 Exhibit 36, # 38 Exhibit 37, # 39 Exhibit 38, # 40 Exhibit 39, # 41 Exhibit 40, # 42 Exhibit 41, # 43 Exhibit 42, # 44 Exhibit 43, # 45 Exhibit 44, # 46 Exhibit 45, # 47 Exhibit 46, # 48 Exhibit 47, # 49 Exhibit 48, # 50 Exhibit 49, # 51 Exhibit 50, # 52 Exhibit 51, # 53 Exhibit 52, # 54 Exhibit 53, # 55 Exhibit 54, # 56 Exhibit 55, # 57 Exhibit 56, # 58 Exhibit 57, # 59 Exhibit 58, # 60 Exhibit 59, # 61 Exhibit 60, # 62 Exhibit 61, # 63 Exhibit 62, # 64 Exhibit 63, # 65 Exhibit 64, # 66 Exhibit 65, # 67 Exhibit 66, # 68 Exhibit 67)(Bond, Roderick) re: 62 MOTION Lift Stay. Modified on 7/31/2012 to create the proper docket entry relationship (krb). |
| 07/30/2012 | 68 | Supplemental Affidavit. *Supplemental Affidavit of Roderick Bond* Roderick Cyr Bond appearing for Plaintiff Donna Taylor. Responses due by 8/23/2012 (Attachments: # 1 Exhibit A)(Bond, Roderick) re: 62 MOTION Lift Stay . Modified on 7/31/2012 to create the proper docket entry relationship (krb). |
| 07/31/2012 | | CORRECTIVE ENTRY - The entry docket number 66 MOTION Lift Stay re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Affidavit of Lee Ann Hostetler* filed by Donna Taylor, 67 MOTION Lift Stay re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Affidavit of Roderick C. Bond* filed by Donna Taylor, 68 MOTION Lift Stay re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Supplemental Affidavit of Roderick Bond* filed by Donna Taylor, 65 MOTION re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Affidavit of Dale Miesen in Support of Moiton to Lift Stay* filed by Donna Taylor, 63 MOTION Memorandum in Support of Motion to Lift Stay filed by Donna Taylor, 64 MOTION Affidavit in Support of Motion to Lift Stay re 62 MOTION Lift Stay , 63 MOTION Memorandum in Support of Motion to Lift Stay *Affidavit of Jerry Legg in Support of Motion to Lift Stay* filed by Donna Taylor was filed incorrectly in this case. The Clerks office will create the proper docket relationship needed and terminate the incorrectly filed additional motions. Please file every affidavit, memorandum or other appropriate document as an attatchment to the orginial motion, not as a motion itself. For future reference, please file accordingly or feel free to call the Clerks office for instruction.(krb) |

**22-ER-5484**

| 08/20/2012 | 69 | RESPONSE to Motion re 62 MOTION Lift Stay filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/7/2012.(LaRue, James) |
|---|---|---|
| 08/20/2012 | 70 | JOINDER by Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor joining 69 Response to Motion *in Opposition to Lift Stay*. (Risley, David) |
| 08/23/2012 | 71 | MEMORANDUM in Opposition re 62 MOTION Lift Stay filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Replies due by 9/10/2012.(Risley, David) |
| 08/23/2012 | 72 | DECLARATION of David R. Risley re 71 Memorandum in Opposition to Motion, filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor . (Risley, David) |
| 09/07/2012 | 73 | REPLY to Response to Motion re 62 MOTION Lift Stay filed by Donna Taylor.(Bond, Roderick) |
| 09/07/2012 | 74 | AFFIDAVIT in Support by Roderick C. Bond re 62 MOTION Lift Stay filed by Donna Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bond, Roderick) |
| 09/07/2012 | 75 | AFFIDAVIT in Support by Michael S. Bissell re 62 MOTION Lift Stay filed by Donna Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bond, Roderick) |
| 09/10/2012 | 76 | REPLY to Response to Motion re 62 MOTION Lift Stay filed by Donna Taylor.(Bond, Roderick) |
| 10/10/2012 | 77 | REPLY to Response to Motion re 62 MOTION Lift Stay filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor.(Risley, David) |
| 10/10/2012 | 78 | AFFIDAVIT in Opposition by David R. Risley re 62 MOTION Lift Stay filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Replies due by 10/29/2012. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Risley, David) re: 77 REPLY. Modified on 10/12/2012 to create the proper docket relationship to the 77 REPLY(krb). |
| 10/22/2012 | 79 | DOCKET ENTRY NOTICE of Hearing on Motion 62 MOTION Lift Stay : Motion Hearing set for 11/14/2012 09:00 AM in Boise - Courtroom 1 before Judge Larry M. Boyle. (bk) |
| 11/14/2012 | 81 | Minute Entry for proceedings held before Judge Larry M. Boyle: Motion Hearing held on 11/14/2012 re 62 MOTION Lift Stay filed by Donna Taylor. Motion Under Advisement (Court Reporter/ESR Kymberly Rabbie.) (so) (Entered: 11/15/2012) |
| 11/15/2012 | 80 | ORDER re 62 MOTION Lift Stay filed by Donna Taylor, 46 Order on Motion to Dismiss. The supplemental briefing shall be limited to twenty-five pages or less, and is due by December 3, 2012. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (krb) |
| 12/03/2012 | 82 | MEMORANDUM/BRIEF re 80 Order, Set Deadlines,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Declaration of Loren C. Ipsen, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Ipsen, Loren) |
| 12/03/2012 | 83 | MEMORANDUM in Support re 62 MOTION Lift Stay *Supplemental Memorandum* filed by Donna Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 |

**22-ER-5485**

| | | |
|---|---|---|
| | | Exhibit D, # 5 Exhibit E, # 6 Exhibit F, G, H, # 7 Exhibit I, J, # 8 Exhibit K, # 9 Exhibit L, # 10 Exhibit M, # 11 Exhibit N, # 12 Exhibit O, # 13 Exhibit P, Q, # 14 Exhibit R, S, # 15 Exhibit T, U)(Gaffney, Michael) |
| 12/03/2012 | 84 | MEMORANDUM/BRIEF re 80 Order, Set Deadlines,, filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor . (Attachments: # 1 Affidavit of David R. Risley, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N)(Risley, David) |
| 01/24/2013 | 85 | AFFIDAVIT of James D. LaRue in Support of Defendants' Hawley Troxell Ennis & Hawley, LLP, Gary D. Babbitt, Richard A. Riley, and D. John Ashby Supplemental Memorandum Re: Cases Pending in State Court re 82 Memorandum/Brief (generic), filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit A)(LaRue, James) |
| 05/02/2013 | 86 | Statement Notice of Dismissal of AIA Services v. Durant re 62 MOTION Lift Stay filed by Donna Taylor. (Attachments: # 1 Exhibit A)(Bond, Roderick) |
| 05/07/2013 | 87 | NOTICE of Substitution - Attorney Douglas Joseph Siddoway for AIA Insurance, Inc.,Douglas Joseph Siddoway for AIA Services Corporation,Douglas Joseph Siddoway for Crop USA Insurance Agency, Inc added. Attorney David R Risley terminated. (Siddoway, Douglas) |
| 05/17/2013 | 88 | ORDER Plaintiff's 62 MOTION Lift Stay is denied. The case is STAYED pending the outcome of Reed Taylor v. Riley, et al., Case No. 2009-18868 (4th Judicial Dist.) Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jp) |
| 06/14/2013 | 89 | MOTION for Reconsideration re 88 Order Staying Case, Terminate Motions,, Michael D Gaffney appearing for Plaintiff Donna Taylor. Responses due by 7/8/2013 (Attachments: # 1 Memorandum in Support)(Gaffney, Michael) |
| 06/27/2013 | 90 | RESPONSE to Motion re 89 MOTION for Reconsideration re 88 Order Staying Case, Terminate Motions,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 7/15/2013. (Attachments: # 1 Supplemental Declaration of Loren C. Ipsen, # 2 Exhibit A)(LaRue, James) |
| 06/27/2013 | 91 | RESPONSE to Motion re 89 MOTION for Reconsideration re 88 Order Staying Case, Terminate Motions,, filed by AIA Insurance, Inc., AIA Services Corporation, Crop USA Insurance Agency, Inc. Replies due by 7/15/2013. (Attachments: # 1 Affidavit of Douglas Siddoway, # 2 Exhibit A to Declaration of Douglas Siddoway, # 3 Exhibit B to Declaration of Douglas Siddoway)(Siddoway, Douglas) |
| 06/28/2013 | | NOTICE TO COURT that counsel Robert A. Faucher wishes to no longer be noticed electronically on this case as of the date of this notice. (Faucher, Robert) |
| 07/01/2013 | 92 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, R. John Taylor joining 91 Response to Motion, 90 Response to Motion, . (Risley, David) |
| 07/15/2013 | 93 | REPLY to Response to Motion re 89 MOTION for Reconsideration re 88 Order Staying Case, Terminate Motions,, filed by Donna Taylor.(Gaffney, Michael) |
| 08/22/2013 | 94 | AFFIDAVIT filed by Donna Taylor *Supplemental Affidavit re Plaintiff's Motion to Lift Stay*. (Attachments: # 1 Exhibit A)(Gaffney, Michael) Modified on 8/22/2013 to remove link to corrective entry (cjm). |

**22-ER-5486**

| 10/09/2013 | 95 | ORDER denying 89 Motion for Reconsideration. Signed by Judge Larry M. Boyle. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjm) |
|---|---|---|
| 11/05/2013 | 96 | NOTICE OF APPEAL as to 88 Order Staying Case, Terminate Motions,, 95 Order on Motion for Reconsideration by Donna Taylor. Filing fee $ 455, receipt number 0976-1080849. (Notice sent to Court Reporter & 9th Cir) (Attachments: # 1 Representation Statement)(Gaffney, Michael)(13-36043) |
| 11/05/2013 | 97 | USCA Case Number 13-36043 for 96 Notice of Appeal, filed by Donna Taylor. (cjm) (Entered: 11/06/2013) |
| 11/05/2013 | 98 | USCA Scheduling Order as to 96 Notice of Appeal, filed by Donna Taylor. (Notice sent by e-mail to Court Reporter)(cjm) (Entered: 11/06/2013) |
| 11/06/2013 | | NOTICE TO COURT that counsel B. Newal Squyres wishes to no longer be noticed electronically on this case as of the date of this notice. (Squyres, B) |
| 11/06/2013 | | NOTICE TO COURT that counsel A. Dean Bennett wishes to no longer be noticed electronically on this case as of the date of this notice. (Squyres, B) |
| 12/03/2013 | 99 | TRANSCRIPT REQUEST by Donna Taylor (Notice sent by e-mail to Court Reporter) (Gaffney, Michael) |
| 12/10/2013 | 100 | NOTICE of Appearance by Jeffrey A Thomson on behalf of D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley (Thomson, Jeffrey) |
| 12/16/2013 | 101 | DOCKET ENTRY ORDER: Due to administrative reasons, the underlying case is reassigned to another magistrate judge for all further proceedings.. Signed by Judge Larry M. Boyle. ((bk) |
| 12/16/2013 | | DOCKET ENTRY NOTICE of Case Number Change. Case reassigned to Judge Candy W. Dale for all further proceedings. Judge Larry M. Boyle no longer assigned to case. Please use this case number on all future pleadings, 1:10-cv-00404-CWD. (cjm) |
| 11/30/2015 | 102 | ORDER of USCA as to 96 Notice of Appeal, filed by Donna Taylor (cjs) (Entered: 12/01/2015) |
| 12/21/2015 | 103 | MOTION to Withdraw as Attorney. Request to Turn Electronic Noticing OFF (no longer receive NEFs in this case only) by AttorneyDouglas Joseph Siddoway appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, Crop USA Insurance Agency, Inc. Responses due by 1/14/2016 (Attachments: # 1 Affidavit of Douglas J. Siddoway)(Siddoway, Douglas) |
| 12/23/2015 | 104 | DOCKET ENTRY ORDER: Pending before the Court is Doug Siddoway's motion to withdraw as counsel for Defendants Crop USA Insurance Agency, Inc., AIA Services Corporation, and AIA Insurance, Inc. (Dkt. 103 .) The Court's Order (Dkt. 95 ) is on appeal before the United States Court of Appeals for the Ninth Circuit. Considering Mr. Siddoway's appearance on behalf of the above mentioned Defendants in the Ninth Circuit appeal, the Court finds it is without jurisdiction to grant the motion to withdraw and that the Ninth Circuit instead is the proper forum for Mr. Siddoway to seek relief. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (tmp) |
| 12/30/2015 | 105 | MEMORANDUM of USCA as to 96 Notice of Appeal, filed by Donna Taylor. We conclude that the district court erred in denying the motion to lift the stay. REVERSED AND REMANDED. EACH PARTY SHALL BEAR ITS OWN COSTS ON APPEAL. (cjs) |

| | | |
|---|---|---|
| 12/30/2015 | 106 | MOTION to Withdraw as Attorney. Request to Turn Electronic Noticing OFF (no longer receive NEFs in this case only) by AttorneyDouglas Joseph Siddoway appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, Crop USA Insurance Agency, Inc. Responses due by 1/25/2016 (Attachments: # 1 Affidavit of Douglas J. Siddoway)(Siddoway, Douglas) |
| 12/31/2015 | 107 | DOCKET ENTRY ORDER: Pending before the Court is Doug Siddoway's renewed motion to withdraw as counsel for Defendants Crop USA Insurance Agency, Inc., AIA Services Corporation, and AIA Insurance, Inc. (Dkt. 106 .) Though the Ninth Circuit issued its decision recently this Court at this time still lacks jurisdiction over the case as the Ninth Circuit has yet to issue a mandate. See Mariscal-Sandoval v. Ashcroft, 370 F.3d 851, 856 (9th Cir. 2004) ("Until the mandate issues, [the Ninth Circuit] retain[s] jurisdiction"). Accordingly, until the mandate is issued, the Ninth Circuit is the proper forum for Mr. Siddoway to seek relief. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (tmp) |
| 01/26/2016 | 108 | MANDATE of USCA (13-36043) as to 96 Notice of Appeal, filed by Donna Taylor. (st) (Entered: 01/27/2016) |
| 01/28/2016 | 109 | MOTION to Withdraw as Attorney. Request to Turn Electronic Noticing OFF (no longer receive NEFs in this case only) by AttorneyDouglas Joseph Siddoway appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, Crop USA Insurance Agency, Inc. Responses due by 2/22/2016 (Attachments: # 1 Affidavit of Douglas J. Siddoway)(Siddoway, Douglas) |
| 02/01/2016 | 110 | ORDER RE: SECOND RENEWED MOTION FOR LEAVE TO WITHDRAW granting 109 Motion to Withdraw as Attorney. Within 21 days after the filing of proof of service, Defendants CropUSA Insurance Agency, Inc., AIA Services Corporation, and AIA Insurance, Inc. shall advise the Court in writing in what matter they will be represented. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) (Entered: 02/02/2016) |
| 02/02/2016 | 111 | NOTICE by Donna Taylor *of Withdrawal of Counsel and Request to Terminate Notice* (Gaffney, Michael) |
| 02/02/2016 | 112 | ORDER - The Court hereby vacates the Order (Dkt. 46 ) dated 6/29/2011 and lifts the stay. Telephonic Status Conference set for 3/7/2016 11:00 AM in Boise - Courtroom 6 before Judge Candy W. Dale. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 02/02/2016 | 113 | AFFIDAVIT of Service for Order *Re: Second Renewed Motion for Leave to Withdraw* on 02/02/16, filed by AIA Insurance, Inc., AIA Services Corporation, Crop USA Insurance Agency, Inc. (Siddoway, Douglas) |
| 02/05/2016 | | Attorneys Matthew J Salzman and Misty Cooper Watt with Stinson Morrison Hecker LLP reqested by phone to terminate all notice in this case as their party is no longer involved. The Clerk's Office will turn off the Court's electronic notice for both attorneys. (cjs) |
| 02/08/2016 | 114 | *Defendants Hawley Troxell Ennis & Hawley, LLP, Gary Babbitt, Richard A. Riley and D. John Ashby's Answer to Plaintiff Donna Taylor's First Amended Complaint* ANSWER to 23 Amended Complaint,, by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.(Ipsen, Loren) |

**22-ER-5488**

| | | |
|---|---|---|
| 02/10/2016 | 115 | NOTICE of Substitution - Attorney Shawnee S Perdue for James Beck,Shawnee S Perdue for Michael W Cashman, Sr,Shawnee S Perdue for R. John Taylor added. Attorney David R Risley terminated. (Risley, David) |
| 03/01/2016 | 116 | MOTION to Dismiss Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 3/25/2016 (Attachments: # 1 Memorandum in Support Memorandum in Support of Motion to Dismiss Plaintiff's First Cause of Action - RICO, 18 USC 1961)(Ipsen, Loren) |
| 03/02/2016 | 117 | ORDER of USCA (13-36043) as to 96 Notice of Appeal, filed by Donna Taylor. Appellant's request to publish the Memorandum filed on December 30, 2015,is DENIED. (st) |
| 03/08/2016 | 118 | DOCKET ENTRY ORDER: Pursuant to the discussion at the March 7, 2016 status conference, the Court orders no further filings shall occur in this action (with the exception for appearance of counsel) until after the scheduling conference, set for March 24, 2016 at 1:30 p.m. This includes the filing of any responsive pleading or answer. The Court further suspends Plaintiffs' response to the Motion for Judgment on Pleadings Dismissing Donna Taylor's First Cause of Action (Dkt. 116 ) until a date to be determined by the Court at the upcoming scheduling conference. Signed by Judge Candy W. Dale. (tmp) |
| 03/21/2016 | 119 | NOTICE of Appearance by Steven P Wieland on behalf of Crop USA Insurance Agency, Inc (Wieland, Steven) |
| 03/21/2016 | 120 | SCHEDULING CONFERENCE FORM - LITIGATION PLAN by D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Hawley Troxell Ennis & Hawley LLP, Richard A Riley, R. John Taylor. (Ipsen, Loren) |
| 03/23/2016 | 121 | AMENDED DOCKET ENTRY NOTICE of Hearing: Telephonic Status Conference currently set for 3/24/2016 01:30 PM MDT is hereby RESCHEDULED to begin at 01:00 PM MDT Telephonic Hearing - Boise Courtroom 6 before Judge Candy W. Dale. Counsel for Plaintiff to initiate the conference call and when all parties are on the line, connect to the courtroom at 208-334-9945. (same date as originally scheduled, new time) (at) |
| 03/23/2016 | 122 | NOTICE of Substitution - Attorney Roderick Cyr Bond for Donna Taylor, Dale Miesen added. Attorney Lee H Rousso terminated. (Bond, Roderick) Modified on 3/23/2016 to add party to text (cjs). |
| 03/23/2016 | 123 | SCHEDULING CONFERENCE FORM - LITIGATION PLAN by Dale Miesen, Donna Taylor. (Bond, Roderick) (Main Document 123 replaced on 3/23/2016 to prevent changes to pdf document) (cjs). |
| 03/23/2016 | | CORRECTIVE ENTRY - The entry docket number 122 Notice of Substitution was filed incorrectly in this case as it pertains to the Certificate of Service only. The filing party shall refer to ECF Procedure 8 and re-submit their correct certificate of service using Certificate of Service located under Service of Process and link to the docket entry.(cjs) |
| 03/23/2016 | 124 | NOTICE by Dale Miesen, Donna Taylor re 122 Notice of Substitution, 123 Scheduling Conf Form/Litigation Plan *Amended Certificate of Service* (Bond, Roderick) |
| 03/24/2016 | 126 | Docket Text Minute Entry for proceedings held before Judge Candy W. Dale: Appearance by Roderick Bond for the Plaintiff; Loren Ipsen and Joseph Pirtell, Jeffrey Thomson, Steven Wieland for the Defendants. Telephonic Status Conference held on 3/24/2016. Court reviewed filed litigation plans. Parties are ordered to meet and confer in person for the purpose of putting together a joint litigation plan, which shall be due on or before 4/25/2016. Deadlines for responding to the pending Motion to Dismiss, Dkt. |

**22-ER-5489**

| | | |
|---|---|---|
| | | <span style="color:green">116 , and any other responsive pleadings or answers to the complaint, are suspended until further order of the Court. Order forthcoming. Time in Court 1:14-2:04 PM. (ESR A. Tate.) Audio File Location Boise - Courtroom 6. (at) (Entered: 03/28/2016)</span> |
| 03/25/2016 | 125 | DOCKET ENTRY ORDER: Having reviewed the parties' separate proposed litigation plans and after discussion with the parties during the March 24, 2016 scheduling conference, the Court orders counsel for the parties to meet in person to put together a more detailed litigation plan regarding discovery that is reasonable and necessary for this case, taking into account discovery previously conducted in related litigation and Plaintiffs' expressed intent to move to amend their complaint and potentially add parties. **The parties shall submit the joint litigation plan** to the Court indicating where the parties agree or do not agree, **on or before April 25, 2016.** If necessary, the Court will set a status conference after it receives the litigation plan. Deadlines to respond to the Motion to Dismiss (Dkt. 116 ), and any other responsive pleadings or answers to the complaint, are suspended until further order of the Court. Signed by Judge Candy W. Dale. (tmp) |
| 04/25/2016 | 127 | STATUS REPORT *re Court's Order to Meet and Confer* by D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Hawley Troxell Ennis & Hawley LLP, Richard A Riley, R. John Taylor. (Wieland, Steven) |
| 04/26/2016 | 128 | DECLARATION of Roderick C. Bond filed by Dale Miesen, Donna Taylor *re Litigation Plan*. (Bond, Roderick) Modified on 10/31/2016 to Seal pursuant to Memorandum Decision and Order Dkt. 178 . Only pages 21-48 are to be sealed. Refer to Dkt. 179 for separated document (cjs). Modified on 11/15/2021, unsealed per Order dkt. 1177 (jd). |
| 04/26/2016 | 179 | DECLARATION of Roderick C. Bond re 128 Declaration, filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B (Sealed), # 3 Exhibit C)(cjs)Re-filed on the docket pursuant to Memorandum Decision and Order Dkt. 178 to Seal Exhibit B. (Entered: 10/31/2016) |
| 05/23/2016 | 129 | DOCKET ENTRY ORDER: The Court has reviewed the parties' Joint Report (Dkt. 127 ). In the report, Plaintiffs indicate they anticipate filing by May 20, 2016, a motion to amend the complaint and a motion to substitute, dismiss, or join new parties. This party set deadline has passed. If Plaintiffs intend to file a motion or any combination of motions (as indicated in the status report) they must do so on or before **May 27, 2016.**Further, in consideration of the parties' inability to submit a joint litigation plan, the Court will issue a scheduling order based on what is filed (or not) by Plaintiffs, without further input of the parties. Signed by Judge Candy W. Dale. (tmp) |
| 05/27/2016 | 130 | MOTION to Amend/Correct *Complaints* Roderick Cyr Bond appearing for Plaintiffs Dale Miesen, Donna Taylor. Responses due by 6/20/2016 (Attachments: # 1 Exhibit A) (Bond, Roderick) |
| 05/29/2016 | 131 | ERRATA *to include Memorandum in Support of Motion* re 130 MOTION to Amend/Correct *Complaints* Roderick Cyr Bond appearing for Plaintiffs Dale Miesen, Donna Taylor. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A)(Bond, Roderick) Modified on 6/2/2016 per Corrective Entry (cjs). |
| 05/30/2016 | 132 | RESPONSE re 129 Order, filed by Dale Miesen, Donna Taylor . (Bond, Roderick) |
| 06/02/2016 | | <span style="color:red">CORRECTIVE ENTRY - The entry docket number 131 MOTION to Amend/Correct 130 MOTION to Amend/Correct *Complaints* filed by Donna Taylor, Dale Miesen was filed incorrectly in this case as the wrong event was used. This is a duplicate motion of the motion filed at Docket 130. The "Memorandum in Support of Motion" should have been filed using the event of the same name located under Responses and Replies. Or filing it with the motion and exhibit again, the correct event is "Errata" located under</span> |

**22-ER-5490**

| | | Other Documents. No action is needed by the filing party as the Clerk's Office will edit the entry.(cjs) |
|---|---|---|
| 06/06/2016 | 133 | RESPONSE to Motion re 131 MOTION to Amend/Correct 130 MOTION to Amend/Correct *Complaints* , 130 MOTION to Amend/Correct *Complaints Notice of Non-Opposition to Motion* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/23/2016.(Ipsen, Loren) |
| 06/14/2016 | 134 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor *of Non-Opposition to Motion* (Perdue, Shawnee) |
| 06/14/2016 | | CORRECTIVE ENTRY - The entry docket number 134 Notice (Other) filed by Crop USA Insurance Agency, Inc, R. John Taylor, Michael W Cashman, Sr, James Beck was filed incorrectly in this case as the wrong event was used. The filing party shall re-submit their filing using the correct event of "Response to Motion" located under Responses and Replies as it correctly links to the motion and terms the response deadline.(cjs) |
| 06/14/2016 | 135 | RESPONSE to Motion re 130 MOTION to Amend/Correct *Complaints Notice of Non-Opposition to Motion* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, R. John Taylor. Replies due by 7/1/2016.(Perdue, Shawnee) |
| 06/14/2016 | 136 | DOCKET ENTRY ORDER: Having reviewed Plaintiffs' Motion to Amend and Supplement Complaints (Dkt. 130 ), the Notices of Non-Opposition filed by the Defendants in this action (Dkts. 133 and 135 ), and finding good cause therefor, the Court will GRANT Plaintiffs' Motion. Plaintiffs shall file their Amended Complaint within five (5) business days of this Order. Further, the proposed Amended Complaint (Dkt. [130-1]) does not allege a RICO cause of action--the claim Defendants seek to dismiss pursuant to its motion to partially dismiss (Dkt. 116 ). Accordingly the Court will DENY as MOOT Defendants' Motion (Dkt. 116 .) It is so ordered. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (tmp) |
| 06/20/2016 | 137 | AMENDED COMPLAINT *Second* against AIA Insurance, Inc., AIA Services Corporation, D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Hawley Troxell Ennis & Hawley LLP, Richard A Riley, R. John Taylor, Connie Taylor Henderson, JoLee K. Duclos, filed by All Plaintiffs.(Bond, Roderick) |
| 06/21/2016 | 138 | MOTION to Dismiss for Lack of Jurisdiction Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Hawley Troxell Ennis & Hawley LLP, Richard A Riley, R. John Taylor. Responses due by 7/15/2016 (Attachments: # 1 Memorandum in Support of Motion to Dismiss, # 2 Declaration of Loren C. Ipsen, # 3 Exhibit A to Declaration of Loren C. Ipsen, # 4 Exhibit B to Declaration of Loren C. Ipsen, # 5 Exhibit C to Declaration of Loren C. Ipsen, # 6 Exhibit D to Declaration of Loren C. Ipsen, # 7 Exhibit E to Declaration of Loren C. Ipsen)(Ipsen, Loren) Modified on 6/21/2016 to remove duplicate text (cjs). |
| 07/15/2016 | 139 | MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice* Roderick Cyr Bond appearing for Plaintiffs Dale Miesen, Donna Taylor. Responses due by 8/8/2016 (Attachments: # 1 Memorandum in Support to Amend , # 2 Exhibit A - Proposed Complaint, # 3 Affidavit Roderick C. Bond)(Bond, Roderick) (Attachment 1 replaced on 7/18/2016) (cjs). (Attachment 2 replaced on 7/18/2016) (cjs). Modified on 7/18/2016 to edit Attachments 1 & 2 per attorney request (cjs). |

| | | |
|---|---|---|
| 07/15/2016 | 140 | RESPONSE to Motion re 138 MOTION to Dismiss for Lack of Jurisdiction , filed by Dale Miesen, Donna Taylor. Replies due by 8/1/2016.(Bond, Roderick) Modified on 7/18/2016 to edit text per Corrective Entry (cjs). |
| 07/18/2016 | | CORRECTIVE ENTRY - The entry docket number 140 Response to Motion, filed by Donna Taylor, Dale Miesen was filed incorrectly in this case as it was linked as a response to the Motion at Dkt. 139 but it only a response to the Motion at Dkt. 138. No action is needed by the filing party as the Clerk's Office will edit the entry and term the erroneous reply deadline set for Dkt. 139 and reset the response deadline for it to reflect as 8/8/2016.(cjs) |
| 07/18/2016 | | Reset Deadlines as to 139 MOTION to Amend/Correct *Motion to Amend and/or Voluntarily Dismiss Wihtout Prejudice*. Responses due by 8/8/2016. Reset per Corrective Entry. (cjs) |
| 07/18/2016 | 141 | MOTION to Intervene *and to Seal* Alyson Anne Foster appearing for Movant Gemcap Lending I LLC. Responses due by 8/11/2016 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Alyson Foster, # 3 Exhibit A to Foster Dec., # 4 Exhibit B to Foster Dec., # 5 Exhibit C to Foster Dec., # 6 Exhibit D to Foster Dec.)(Foster, Alyson) Modified on 7/19/2016 (cjs). |
| 07/19/2016 | | CORRECTIVE ENTRY - The entry docket number 141 MOTION to Intervene *and to Seal* filed by Gemcap Lending I LLC was filed incorrectly in this case as it pertains to the Certificate of Service as it is missing. The filing party shall refer to ECF Procedure 8 and submit their correct certificate of service using Certificate of Service located under Service of Process and link to the docket entry.<br>Also the intervenor party was entered in all capital letters which is incorrect. The Clerk's Office edited the party name to upper and lower case letters.(cjs) |
| 07/19/2016 | 142 | CERTIFICATE OF SERVICE by Gemcap Lending I LLC re 141 MOTION to Intervene *and to Seal* (Foster, Alyson) |
| 07/29/2016 | 143 | STIPULATION *to extend defendants' reply deadline for defendants' motion to dismiss [dkt 138 & 140] and response deadline to plaintiffs' motion to amend complaint and/or motion to voluntarily dismiss the newly named parties without prejudice [dkt. 139]* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. (Perdue, Shawnee) |
| 08/01/2016 | 144 | ORDER RE: STIPULATION TO EXTEND DEADLINES (Dkt. 143 ) re Motions 138 and 139 . Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 08/01/2016 | | Reset Deadlines as to 138 MOTION to Dismiss for Lack of Jurisdiction. Replies due by 8/15/2016. Pursuant to Order Dkt. 144 . (cjs) |
| 08/01/2016 | | Reset Deadlines as to 139 MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice*. Responses due by 8/15/2016. Pursuant to Order Dkt. 144 . (cjs) |
| 08/03/2016 | 145 | NOTICE by Gemcap Lending I LLC re 141 MOTION to Intervene *and to Seal of Supplemental Authority* (Attachments: # 1 Exhibit)(Foster, Alyson) Modified on 8/5/2016 to edit text (cjs). |
| 08/05/2016 | 146 | NOTICE of Change of Address by Steven P Wieland (Wieland, Steven) |
| 08/09/2016 | 147 | RESPONSE to Motion re 141 MOTION to Intervene *and to Seal* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 8/26/2016.(Ipsen, Loren) |

**22-ER-5492**

| | | |
|---|---|---|
| 08/09/2016 | 148 | REPLY to Response to Motion re 138 MOTION to Dismiss for Lack of Jurisdiction filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Attachments: # 1 Declaration of Loren C. Ipsen, # 2 Exhibit A to Declaration of Loren C. Ipsen)(Ipsen, Loren) |
| 08/10/2016 | 149 | CERTIFICATE OF SERVICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 147 Response to Motion *Amended Certificate of Service* (Ipsen, Loren) |
| 08/11/2016 | 150 | RESPONSE to Motion re 141 MOTION to Intervene *and to Seal* filed by Dale Miesen, Donna Taylor. Replies due by 8/29/2016.(Bond, Roderick) (Entered: 08/12/2016) |
| 08/12/2016 | 151 | DECLARATION *of Lee Ann Hostetler* re 150 RESPONSE to Motion re 141 MOTION to Intervene *and to Seal*, filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Exhibit A)(Bond, Roderick) Modified on 8/12/2016 per Corrective Entry (cjs). |
| 08/12/2016 | 152 | DECLARATION *of Donna Taylor* re 150 RESPONSE to Motion re 141 MOTION to Intervene *and to Seal*, filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Bond, Roderick) Modified on 8/12/2016 per Corrective Entry (cjs). |
| 08/12/2016 | 153 | DECLARATION *of Roderick Bond* re 150 RESPONSE to Motion re 141 MOTION to Intervene *and to Seal*, filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Bond, Roderick) Modified on 8/12/2016 per Corrective Entry (cjs). |
| 08/12/2016 | | CORRECTIVE ENTRY - The entry docket number 151 Affidavit in Opposition to Motion, 153 Affidavit in Opposition to Motion, 152 Affidavit in Opposition to Motion filed by Donna Taylor, Dale Miesen were filed incorrectly in this case as the wrong event was used. These are supporting Declarations to the Response to Motion and are preferred filed as attachments to the response. But when filed separately the correct event to use is "Declaration" or "Affidavit" located under Other Documents. No action is needed by The filing party as the Clerk's Office will edit the entries.(cjs) |
| 08/12/2016 | 154 | CERTIFICATE of Service *Amended* re 151 Declaration, 150 Response to Motion, 153 Declaration, 152 Declaration, filed by Dale Miesen, Donna Taylor . (Bond, Roderick) Modified on 8/12/2016 to edit text (cjs). |
| 08/12/2016 | 155 | DECLARATION of Dale Miesen filed by Dale Miesen, Donna Taylor . (Bond, Roderick) |
| 08/12/2016 | | CORRECTIVE ENTRY - The entry docket number 154 Declaration, filed by Donna Taylor, Dale Miesen was filed incorrectly in this case as the wrong event was used. The correct event is "Certificate of Service" located under Service of Process. The filing party DOES NOT need to re-file.(cjs) |
| 08/12/2016 | 156 | AMENDED DOCUMENT by Dale Miesen, Donna Taylor. Amendment to 150 Response to Motion *to Intervene and Motion to Seal*. (Bond, Roderick) |
| 08/15/2016 | 157 | RESPONSE to Motion re 139 MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice Opposition to Plaintiffs' Motion to Amend Complaint and/or Motion to Voluntarily Dismiss the Newly Named Parties* filed by Hawley Troxell Ennis & Hawley LLP. Replies due by 9/1/2016.(Ipsen, Loren) |
| 08/15/2016 | 158 | REPLY to Response to Motion re 138 MOTION to Dismiss for Lack of Jurisdiction *Pursuant to F.R.C.P. 12(b)(1)* filed by James Beck, Michael W Cashman, Sr, Crop USA |

| | | |
|---|---|---|
| | | Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. (Perdue, Shawnee) |
| 08/15/2016 | 159 | NOTICE of Appearance by Shawnee S Perdue on behalf of JoLee K. Duclos, Connie Taylor Henderson (Perdue, Shawnee) |
| 08/15/2016 | 160 | MEMORANDUM in Opposition re 139 MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Replies due by 9/1/2016.(Wieland, Steven) |
| 08/16/2016 | 161 | STIPULATION re 156 Amended Document, 151 Affidavit in Opposition to Motion, 154 Declaration, 150 Response to Motion, 153 Affidavit in Opposition to Motion, 152 Affidavit in Opposition to Motion, 155 Declaration *Enlarge Time on Filings* by Dale Miesen, Donna Taylor. (Attachments: # 1 Exhibit A - Proposed Order)(Bond, Roderick) |
| 08/18/2016 | 162 | STIPULATION re 141 MOTION to Intervene *and to Seal* by Gemcap Lending I LLC. (Foster, Alyson) |
| 08/19/2016 | 163 | NOTICE of Appearance by Shawnee S Perdue on behalf of JoLee K. Duclos, Connie Taylor Henderson (Perdue, Shawnee) |
| 08/22/2016 | | CORRECTIVE ENTRY - The entry document number 161 Stipulation, filed by Donna Taylor, Dale Miesen in regards to the proposed order, was filed incorrectly in this case. Pursuant to the ECF Procedures, section 12B, all proposed orders are to be submitted by email to the appropriate Judges proposed order email box. The filing party shall re-submit their proposed order.(cjs) |
| 08/22/2016 | 164 | ORDER RE: STIPULATION TO ENGLARGE TIME AND EXTEND DEADLINE (DKT. 161 ) re 151 , 152 , 153 , 155 , 156 . Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 08/22/2016 | 165 | ORDER GRANTING 162 STIPULATION FOR GEMCAP LENDING I, LLC TO FILE A CONSOLIDATED REPLY BRIEF IN SUPPORT OF ITS 141 MOTION TO INTERVENE AND TO SEAL - Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 08/22/2016 | | Reset Deadlines as to 141 MOTION to Intervene *and to Seal*. Replies due by 8/26/2016. Pursuant to Order Dkt. 165 . (cjs) |
| 08/26/2016 | 166 | REPLY to Response to Motion re 141 MOTION to Intervene *and to Seal* filed by Gemcap Lending I LLC. (Attachments: # 1 Affidavit Supplemental - Alyson A. Foster)(Foster, Alyson) |
| 08/26/2016 | 167 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor re 141 MOTION to Intervene *and to Seal Non-Opposition* (Perdue, Shawnee) |
| 08/29/2016 | | CORRECTIVE ENTRY - The entry docket number 167 Notice (Other) filed by Crop USA Insurance Agency, Inc, R. John Taylor, JoLee K. Duclos, Michael W Cashman, Sr, Connie Taylor Henderson, James Beck was filed incorrectly in this case as the wrong event was used. In future the correct event even for non-opposition is "Response to Motion" located under Responses and Replies.(cjs) |
| 09/01/2016 | 168 | REPLY to Response to Motion re 139 MOTION to Amend/Correct, *Motion to Amend and/or Volunarily Dismiss Without Prejudice* and *Sur-Reply to Motion to Dismiss 138 ,* |

| | | |
|---|---|---|
| | | filed by Dale Miesen, Donna Taylor. (Attachments: # 1 Affidavit, # 2 Exhibit A)(Bond, Roderick) Modified on 9/2/2016 to edit text (cjs). |
| 09/02/2016 | | DISREGARD CORRECTIVE ENTRY - The entry docket number 168 Reply to Response to Motion, filed by Donna Taylor, Dale Miesen was filed incorrectly in this case as it is linked incorrectly. This should only be linked as reply to response to motion to the Motion at Docket 139. The filing party does NOT need to re-submit as the Clerk's Office will edit the entry.(cjs) Modified on 9/2/2016 to reflect disregard (cjs). |
| 09/02/2016 | | Disregard the Corrective Entry entered today, 9/2/2016 by the Clerk's Office re 168 as the document is also a Sur-Reply to the Motion at Dkt. 138 as well as the Reply to Response to Motion to the Motion at Dkt. 139 . (cjs) |
| 09/05/2016 | 169 | MOTION to Strike 148 Reply to Response to Motion, 158 Reply to Response to Motion; *Or, Alternatively* MOTION to File Sur-Reply at 168 Reply to Response to Motion; MOTION to Seal 167 Notice, 166 Reply to Response to Motion and 166 -1, 145 Notice *of Supplemental Authority*), filed by Roderick Cyr Bond appearing for Plaintiffs Dale Miesen, Donna Taylor. Responses due by 9/29/2016. (Attachments: # 1 Memorandum in Support Motion to Strike and Motion for Permission to File a Sur-Reply, # 2 Affidavit Roderick C. Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Bond, Roderick) Modified on 9/8/2016 to edit text to reflect all Motions contained in document per Corrective Entry (cjs). |
| 09/08/2016 | | CORRECTIVE ENTRY - The entry docket number 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice (Other), 158 Reply to Response to Motion, 167 Notice (Other), 148 Reply to Response to Motion, filed by Donna Taylor, Dale Miesen was filed incorrectly in this case. This is a "multi-part" motion containing three motions and it was only filed as one. No action is needed by the filing party as the Clerk's Office will edit the entry.(cjs) |
| 09/13/2016 | 170 | WAIVER OF SERVICE Returned Executed by Donna Taylor, Dale Miesen. Connie Taylor Henderson waiver sent on 8/17/2016, answer due 10/17/2016. (Bond, Roderick) |
| 09/13/2016 | 171 | WAIVER OF SERVICE Returned Executed by Donna Taylor, Dale Miesen. JoLee K. Duclos waiver sent on 8/17/2016, answer due 10/17/2016. (Bond, Roderick) |
| 09/19/2016 | 172 | RESPONSE to Motion re 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice (Other), 158 Reply to Response to Motion, 167 Notice (Other), 148 Reply to Response to Motion, *Hawley Troxell Defendants' Response to Plaintiffs' Motion to File Sur-Reply* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 10/6/2016.(Ipsen, Loren) |
| 09/20/2016 | 173 | DOCKET ENTRY NOTICE of Hearing on Motions: 138 MOTION to Dismiss for Lack of Jurisdiction; 139 MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction, *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice*; 141 MOTION to Intervene *and to Seal*; 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice, 158 Reply to Response to Motion, 167 Notice, 148 Reply to Response to Motion - Motion Hearing set for 10/24/2016 02:00 PM in Boise - Courtroom 6 before Judge Candy W. Dale. (at) |
| 09/26/2016 | 174 | REPLY to Response to Motion re 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice (Other), 158 Reply to Response to Motion, 167 Notice (Other), 148 Reply to Response to Motion, filed by Gemcap Lending I LLC. (Attachments: # 1 Declaration of Alyson A. Foster ISO GemCap Lending I, LLC to Plaintiff Motion to Strike)(Foster, Alyson) |

**22-ER-5495**

| | | |
|---|---|---|
| 09/26/2016 | | CORRECTIVE ENTRY - The entry docket number 174 Reply to Response to Motion, filed by Gemcap Lending I LLC was filed incorrectly in this case as the wrong event was used. The filing party shall re-submit their filing using the correct event of "Response to Motion" located under Responses and Replies.(cjs) |
| 09/26/2016 | 175 | RESPONSE to Motion re 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice (Other), 158 Reply to Response to Motion, 167 Notice (Other), 148 Reply to Response to Motion, filed by Gemcap Lending I LLC. Replies due by 10/14/2016. (Attachments: # 1 Declaration of Alyson A. Foster ISO GemCap Lending I, LLC to Plaintiff Motion to Strike)(Foster, Alyson) |
| 10/14/2016 | 176 | REPLY to Response to Motion re 169 MOTION to Strike 168 Reply to Response to Motion, 166 Reply to Response to Motion, 145 Notice (Other), 158 Reply to Response to Motion, 167 Notice (Other), 148 Reply to Response to Motion, filed by Dale Miesen, Donna Taylor.(Bond, Roderick) |
| 10/31/2016 | 177 | SUPPLEMENT by Plaintiffs Dale Miesen, Donna Taylor re 138 MOTION to Dismiss for Lack of Jurisdiction , 139 MOTION to Amend/Correct 138 MOTION to Dismiss for Lack of Jurisdiction *Motion to Amend and/or Volunarily Dismiss Wihtout Prejudice Supplement re: Proposed 3rd Amended Complaint*. (Attachments: # 1 Exhibit A - Prop. 3rd Amend. Complaint, # 2 Exhibit B - Red-line Comparison between 2nd and 3rd Amend. Complaints)(Bond, Roderick) |
| 10/31/2016 | 178 | MEMORANDUM DECISION AND ORDER denying as moot 138 Hawley Troxell Defendants Motion to Dismiss; granting in part and denying in part 139 Plaintiffs Motion to Voluntarily Dismiss Donna Taylor; granting 141 GemCap Lending I, LLCs Motion to Intervene and Seal; denying 169 Plaintiff's Motion to Strike. The Clerk of the Court is directed to seal the Settlement Agreement located at Docket No. 128 , pages 21 through 48, until further order of the Court. Plaintiffs deadline to file a motion to amend pleadings or join parties is 11/4/2016. A telephonic scheduling and status conference is set for 11/30/2016 at 10:00 a.m. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/31/2016 | 180 | Third MOTION to Amend/Correct 137 Amended Complaint, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 11/25/2016 (Attachments: # 1 Memorandum in Support of Motion to Amend and Supplement Complaint, # 2 Exhibit A - Proposed Third Amended Complaint, # 3 Exhibit B - Red-Line Comparison Between 2nd and 3rd Amended Complaints)(Bond, Roderick) |
| 11/01/2016 | 181 | WITHDRAWAL OF DOCUMENT re: 180 Third MOTION to Amend/Correct 137 Amended Complaint, filed by Dale Miesen. (Bond, Roderick) |
| 11/01/2016 | | The Clerk's Office has termed Motion Dkt. 180 pursuant to the Withdrawal Dkt. 181 . (cjs) |
| 11/02/2016 | | All counsel is reminded that the Court prefers that all supporting documents for a motion be filed as attachments to that motion and not filed as separate docket entries. Please contact Carrie at 208-334-9397 with any questions. (cjs) |
| 11/04/2016 | 182 | Third MOTION to Amend/Correct 137 Amended Complaint, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 11/28/2016 (Attachments: # 1 Memorandum in Support Third Motion to Amend, # 2 Exhibit A - Proposed Third Amended Complaint, # 3 Exhibit B - Red-Line Comparison Between 2nd and 3rd Amended Complaints)(Bond, Roderick) |
| 11/17/2016 | 183 | RESPONSE to Motion re 182 Third MOTION to Amend/Correct 137 Amended Complaint, *Hawley Troxell Defendants' Notice of Non-Opposition to Plaintiff's Motion* |

| | | |
|---|---|---|
| | | *to Amend and Supplement Complaint* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 12/5/2016.(Ipsen, Loren) |
| 11/25/2016 | 184 | DISCOVERY PLAN by Dale Miesen re 178 Memorandum Decision and Order,. (Bond, Roderick) Modified on 12/6/2016 to edit text for linked docket (cjs). |
| 11/28/2016 | 185 | MEMORANDUM in Opposition re 182 Third MOTION to Amend/Correct 137 Amended Complaint, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Replies due by 12/15/2016.(Wieland, Steven) |
| 11/28/2016 | 186 | AFFIDAVIT in Opposition by R. John Taylor re 182 Third MOTION to Amend/Correct 137 Amended Complaint, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Replies due by 12/15/2016. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Wieland, Steven) |
| 12/01/2016 | 187 | DOCKET ENTRY NOTICE of Hearing: Telephonic Status Conference set for 12/5/2016 03:30 PM Telephonic Hearing - Boise Courtroom 6 before Judge Candy W. Dale. Counsel for Plaintiff to initiate the conference call and when all parties are on the line, connect to the courtroom at 208-334-9945. (at) |
| 12/05/2016 | 188 | NOTICE of Assignment to Magistrate Judge and Requirement for Consent sent to counsel for JoLee K. Duclos, Gemcap Lending I LLC, Connie Taylor Henderson Consent/Objection to Magistrate due by 12/16/2016. (cjs) |
| 12/05/2016 | 189 | DOCKET ENTRY ORDER: Pursuant to the parties' stipulation made during the December 5, 2016 status conference, and finding good cause therefor, the Court will extend the reply deadline to AIA Defendants' opposition to the motion to amend (Dkt. 185 ). Plaintiff's reply must be filed no later than **January 5, 2017.** Signed by Judge Candy W. Dale. (tmp) |
| 12/05/2016 | 190 | DOCKET ENTRY ORDER: In consideration of the Hawley Troxell Defendants' non-opposition to Plaintiff's motion to amend (Dkt. 183 ) and in an effort to keep this case moving forward, the Court will approve the third amended complaint, in part, as it relates to the Hawley Troxell Defendants only. The Hawley Troxell Defendants must file an answer to the Third Amended Complaint no later than **December 19, 2016.** See Fed. R. Civ.P. 15(a)(3). Signed by Judge Candy W. Dale. (tmp) |
| 12/05/2016 | | Reset Deadlines as to 182 Third MOTION to Amend/Correct 137 Amended Complaint. Replies due by 1/5/2017. Pursuant to Order Dkt. 189 . (cjs) |
| 12/06/2016 | 191 | CASE MANAGEMENT ORDER (Complex Track) - Mediation shall take place by 12/1/2017. Factual Discovery due by 2/1/2018. Dispositive Pretrial Motions due by 5/1/2018. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 12/16/2016 | 192 | ALL PARTIES HAVE CONSENTED TO PROCEED BEFORE A US MAGISTRATE JUDGE re 43 (cjs) (Entered: 12/19/2016) |
| 12/19/2016 | 193 | *Defendants Hawley Troxell Ennis & Hawley, LLP,. Gard D. Babbitt, D. John Ashby and Richard A. Riley* ANSWER to Complaint *Answer to Third Amended Complaint* by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Ipsen, Loren) Modified on 12/19/2016 to create link to Proposed Third Amended Complaint Dkt. 182 -2 (cjs). Modified on 5/4/2017 to reflect this Answer relates to Amended Complaint Dkt. 211 (cjs). |
| 01/05/2017 | 194 | REPLY to Response to Motion re 182 Third MOTION to Amend/Correct 137 Amended Complaint, filed by Dale Miesen. (Attachments: # 1 Affidavit Roderick Bond, # 2 |

| | | |
|---|---|---|
| | | Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Affidavit Richard T. McDermott)(Bond, Roderick) Modified on 1/6/2017 to refer to Dkt. 195 Errata (cjs). Modified on 4/24/2017 to reflect Attachment #6 is partially STRICKEN pursuant to Order Dkt. 210 (cjs). |
| 01/06/2017 | 195 | ERRATA by Plaintiff Dale Miesen re 194 Reply to Response to Motion, *Amend Complaint*. (Attachments: # 1 Errata Corrected Reply in Support of Motion to Amend, # 2 Exhibit A - Red-line corrections to Reply)(Bond, Roderick) |
| 01/17/2017 | 196 | MOTION to Strike *Declaration of Richard T. McDermott* Shawnee S Perdue appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Responses due by 2/10/2017 (Perdue, Shawnee) |
| 01/17/2017 | 197 | DOCKET ENTRY NOTICE of Hearing on Motions: 182 Third MOTION to Amend/Correct 137 Amended Complaint; 196 MOTION to Strike *Declaration of Richard T. McDermott* - Motion Hearing set for 2/16/2017 10:30 AM MST in Boise - Courtroom 6 before Judge Candy W. Dale. (at) |
| 01/18/2017 | 198 | DOCKET ENTRY ORDER: Pending before the Court is the AIA Defendants' Motion to Strike the Declaration of Richard T. McDermott. (Dkt. 196 .) To ensure the motion is fully ripe before the oral argument set for February 16, 2017, the Court will expedite the motion. Responses to the motion to strike must be filed no later than **February 6, 2017**; replies, if any, must be filed no later than **February 10, 2017**. Signed by Judge Candy W. Dale.(tmp) |
| 01/18/2017 | | Reset Deadlines as to 196 MOTION to Strike *Declaration of Richard T. McDermott*. Responses due by 2/6/2017. Replies due by 2/10/2017. Pursuant to Order Dkt. 198. (cjs) |
| 02/03/2017 | 199 | MOTION to Continue Steven P Wieland appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Responses due by 2/27/2017 (Attachments: # 1 Affidavit Declaration of Steven Wieland)(Wieland, Steven) |
| 02/04/2017 | 200 | RESPONSE to Motion re 199 MOTION to Continue filed by Dale Miesen. Replies due by 2/24/2017. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Emails, # 3 Exhibit B - Emails)(Bond, Roderick) |
| 02/06/2017 | 201 | RESPONSE to Motion re 196 MOTION to Strike *Declaration of Richard T. McDermott* filed by Dale Miesen. Replies due by 2/21/2017.(Bond, Roderick) |
| 02/07/2017 | 202 | DOCKET ENTRY ORDER: Having considered the AIA Defendant's Motion to Continue (Dkt. 199 ), and finding good cause therefor, the Court GRANTS the motion. The motion hearing set for February 16, 2017 is hereby vacated and re-set for **March 13, 2017** at 2:00 p.m. MST in Boise--Courtroom 6. Signed by Judge Candy W. Dale. (tmp) |
| 02/07/2017 | | Reset Deadlines as to 196 MOTION to Strike *Declaration of Richard T. McDermott*, 182 Third MOTION to Amend/Correct 137 Amended Complaint. Motion Hearing set for 3/13/2017 02:00 PM in Boise - Courtroom 6 before Judge Candy W. Dale. Pursuant to Order Dkt. 202. (cjs) |
| 02/07/2017 | | NOTICE TO COURT that counsel Shawnee Perdue wishes to no longer be noticed electronically on this case as of the date of this notice. (Perdue, Shawnee) |
| 02/21/2017 | 203 | REPLY to Response to Motion re 196 MOTION to Strike *Declaration of Richard T. McDermott* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor.(Wieland, Steven) |

**22-ER-5498**

| 03/13/2017 | 204 | NOTICE of Change of Address by Steven P Wieland (Wieland, Steven) |
|---|---|---|
| 03/13/2017 | 205 | SUPPLEMENT by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor re 185 Memorandum in Opposition re 182 Third MOTION to Amend/Correct 137 Amended Complaint, *Supplemental Authority in Opposition to Motion to Amend Complaint*. (Attachments: # 1 GemCap Lending v. Taylor 9th Cir. Appeal Decision) (Wieland, Steven) Modified on 3/13/2017 to create link to Dkt 185 (cjs). |
| 03/13/2017 | 206 | Docket Text Minute Entry for proceedings held before Judge Candy W. Dale: Appearance by Roderick Bond for the Plaintiff; Steven Wieland and Loren Ipsen for the Defendants. Motion Hearing held on 3/13/2017 re 196 MOTION to Strike *Declaration of Richard T. McDermott* filed by Crop USA Insurance Agency, Inc, R. John Taylor, JoLee K. Duclos, Michael W Cashman, Sr, Connie Taylor Henderson, James Beck, 182 Third MOTION to Amend/Correct 137 Amended Complaint filed by Dale Miesen. Oral argument heard. Motions taken UNDER ADVISEMENT. Order forthcoming. Time in Court 2:05-3:10 PM. (ESR A. Tate.) Audio File Location Boise - Courtroom 6. (at) |
| 03/14/2017 | 207 | NOTICE by Dale Miesen re 182 Third MOTION to Amend/Correct 137 Amended Complaint, *Regarding Ninth Circuit Decisions and the Business Judgment Rule* (Attachments: # 1 Exhibit A - 9th Circuit Order on Motion to Seal, # 2 Exhibit B - 9th Circuit Memorandum Decision Affirming Denial of Intervention, # 3 Exhibit C - 9th Circuit Mandate)(Bond, Roderick) |
| 04/17/2017 | 208 | Transcript of Proceedings held on 3/13/2017 (Motion Hearing) before Judge Candy W. Dale. Court Reporter/Transcriber NW Transcripts, LLC/Gayle Martin-Lutz, Telephone number 206-953-7066. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. This transcript is not available to the general public and as such is sealed. Redaction Request due 5/8/2017. Redacted Transcript Deadline set for 5/18/2017. Release of Transcript Restriction set for 7/17/2017.(cjs) |
| 04/17/2017 | 209 | Notice of Filing of Official Transcript (cjs) |
| 04/21/2017 | 210 | MEMORANDUM DECISION AND ORDER granting in part and denying in part 196 MOTION to Strike *Declaration of Richard T. McDermott*; granting in part and denying in part 182 Third MOTION to Amend/Correct (Amended Complaint due by 5/1/2017). Case Management deadline set for 6/12/2017 for Joint Discovery Plan. Telephonic Status Conference set for 7/10/2017 10:00 AM in Boise - Courtroom 6 before Judge Candy W. Dale. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) (Entered: 04/24/2017) |
| 04/24/2017 | 211 | AMENDED COMPLAINT *Third* against AIA Insurance, Inc., AIA Services Corporation, D. John Ashby, Gary D Babbitt, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, JoLee K. Duclos, Hawley Troxell Ennis & Hawley LLP, Connie Taylor Henderson, Richard A Riley, R. John Taylor, GemCap Lending I, LLC, CropUSA Insurance Services, LLC, filed by Dale Miesen. (Attachments: # 1 Summons CropUSA Ins. Services, LLC, # 2 Summons GemCap Lending I, LLC ) (Bond, Roderick) Modified on 4/26/2017 (cjs). Modified on 5/4/2017 to reflect Answer to this filing is at Dkt. 193 (cjs). |
| 04/26/2017 | 212 | Summons Issued as to CropUSA Insurance Services, LLC, GemCap Lending I, LLC. (Print attached Summons for service.) (Attachments: # 1 Summons)(cjs) |

**22-ER-5499**

| 05/03/2017 | 213 | AFFIDAVIT of Service for Summons and Third Amended Conmplaint served on GemCap Lending I, LLC - Attorney Accepted Service on 05/02/2017, filed by Dale Miesen., SUMMONS Returned Executed by Dale Miesen. GemCap Lending I, LLC served on 5/2/2017, answer due 5/23/2017. (Bond, Roderick) |
|---|---|---|
| 05/04/2017 | 214 | SUMMONS Returned Executed by Dale Miesen. CropUSA Insurance Services, LLC served on 5/3/2017, answer due 5/24/2017. (Bond, Roderick) |
| 05/08/2017 | 215 | ANSWER to 211 Amended Complaint,, , COUNTERCLAIM against Dale Miesen by R. John Taylor, CropUSA Insurance Services, LLC, JoLee K. Duclos, Crop USA Insurance Agency, Inc, Michael W Cashman, Sr, Connie Taylor Henderson, James Beck.(Wieland, Steven) |
| 05/19/2017 | 216 | NOTICE of Assignment to Magistrate Judge and Requirement for Consent sent to counsel for CropUSA Insurance Services, LLC, GemCap Lending I, LLC Consent/Objection to Magistrate due by 7/18/2017. (cjs) |
| 05/22/2017 | 217 | STIPULATION re 211 Amended Complaint,, by GemCap Lending I, LLC. (Foster, Alyson) |
| 05/22/2017 | 218 | THIRD PARTY COMPLAINT against Reed J Taylor, filed by R. John Taylor, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Michael W Cashman, Sr, JoLee K. Duclos, James Beck, Connie Taylor Henderson. (Attachments: # 1 Exhibit Ex. A - Plaintiff's Third Amended Complaint)(Wieland, Steven) |
| 05/23/2017 | 219 | ORDER RE: EXTENDING DEADLINE FOR GEMCAP LENDING I, LLC TO RESPOND TO THIRD AMENDED COMPLAINT re 217 Stipulation. GemCap Lending I, LLC answer due 5/26/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 05/26/2017 | 220 | Motion to Dismiss for Failure to State a Claim Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC, Intervenor Gemcap Lending I LLC. Responses due by 6/16/2017 (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit 1 to Foster Declaration, # 4 Exhibit 2 to Foster Declaration, # 5 Exhibit 3 to Foster Declaration, # 6 Exhibit 4 to Foster Declaration, # 7 Exhibit 5 to Foster Declaration, # 8 Exhibit 6 to Foster Declaration, # 9 Exhibit 7 to Foster Declaration)(Foster, Alyson) |
| 06/12/2017 | 221 | DISCOVERY PLAN by Dale Miesen re 210 Memorandum Decision and Order . (Bond, Roderick) Modified on 6/14/2017 (cjs). |
| 06/14/2017 | 222 | NOTICE by Richard A Riley re 221 Discovery Plan *Hawley Troxell Defendants' Notice of Adoption of Joint Discovery Plan filed June 12 2017 [Dkt. 221]* (Ipsen, Loren) |
| 06/14/2017 | 223 | STIPULATION *to Extend Deadline for Response* by Dale Miesen. (Bond, Roderick) |
| 06/15/2017 | 224 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor re 221 Discovery Plan (Wieland, Steven) |
| 06/15/2017 | 225 | Summons Issued as to Reed J Taylor. (Print attached Summons for service.) (cjs) |
| 06/15/2017 | 226 | ORDER RE: STIPULATION TO EXTEND TIME TO RESPOND TO DEFENDANT GEMCAP LENDING I, LLCS MOTION TO DISMISS (DKT. 223 ) re 223 Stipulation. Plaintiff must file his response to GemCaps Motion to Dismiss (Dkt. 220 ) no later than 6/30/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |

**22-ER-5500**

| 06/15/2017 | | Reset Deadlines as to 220 Motion to Dismiss for Failure to State a Claim. Responses due by 6/30/2017. Pursuant to Order Dkt. 226 . (cjs) |
|---|---|---|
| 06/26/2017 | 228 | Docket entry only - CONSENT to Magistrate Judge filed. (cjs) (Entered: 06/28/2017) |
| 06/26/2017 | 231 | ALL PARTIES HAVE CONSENTED TO PROCEED BEFORE A US MAGISTRATE JUDGE re Dkt. 43 and 192 (cjs) Modified on 7/3/2017 (cjs). (Entered: 07/03/2017) |
| 06/27/2017 | 227 | Corporate Disclosure Statement by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. (Wieland, Steven) |
| 06/30/2017 | 229 | MEMORANDUM in Opposition re 220 Motion to Dismiss for Failure to State a Claim filed by Dale Miesen. Replies due by 7/14/2017. (Attachments: # 1 Affidavit Roderick Bond, # 2 Exhibit A - Part 1, # 3 Exhibit A - Part 2, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F)(Bond, Roderick) Modified on 7/3/2017 to refer to Errata Dkt. 230 for the main document (cjs). (Entered: 07/01/2017) |
| 07/01/2017 | 230 | ERRATA by Dale Miesen. Amendment to 229 Memorandum in Opposition to Motion *to correct citations only*. (Bond, Roderick) Modified on 7/3/2017 to correct text (cjs). |
| 07/10/2017 | 232 | Docket Text Minute Entry for proceedings held before Judge Candy W. Dale: Appearance by Roderick Bond for the Plaintiff; Steven Wieland, Loren Ipsen, and Joseph Pirtell for the Defendants. Alyson Foster for Intervenor Gemcap Lending LLC. Telephonic Status Conference held on 7/10/2017. Court and counsel discussed case status. Discovery Plan filed. (Motion Hearing re: Motion to Dismiss for Failure to State a Claim, Dkt. 220 , set for 9/6/2017 02:30 PM in Boise - Courtroom 6 before Judge Candy W. Dale.) (Telephonic Status Conference set for 10/19/2017 11:00 AM MDT Telephonic Hearing - Boise Courtroom 6 before Judge Candy W. Dale. Counsel for Plaintiff to initiate the conference call and when all parties are on the line, connect to the courtroom at 208-334-9945.) Order forthcoming. Time in Court 10:10-11:05 AM. (ESR A. Tate.) Audio File Location Boise - Courtroom 6. (at) (Entered: 07/11/2017) |
| 07/13/2017 | 233 | MOTION to Withdraw as Attorney. Request to Leave Noticing ON for this case by AttorneySteven P Wieland appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Responses due by 8/3/2017 (Attachments: # 1 Affidavit)(Wieland, Steven) |
| 07/13/2017 | 234 | STIPULATION re 229 Memorandum in Opposition to Motion, *Extend Time for GemCap Lending I, LLC to File its Reply in support of its Motion to Dismiss* by GemCap Lending I, LLC. (Foster, Alyson) |
| 07/14/2017 | 235 | ORDER Re: STIPULATED MOTION TO EXTEND TIME FOR GEMCAMP LENDING I, LLC TO FILE ITS REPLY IN SUPPORT OF ITS MOTION TO DISMISS granting Stipulation 234 . GemCap Lending I, LLC must file its Reply in support of its Motion to Dismiss no later than 7/20/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (st) |
| 07/14/2017 | | Set/Reset Deadlines as to 220 Motion to Dismiss for Failure to State a Claim . Replies due by 7/20/2017. (Per Order, dkt #235)(st) |
| 07/14/2017 | 236 | ORDER RE: MOTION TO WITHDRAW AS COUNSEL FOR DIRECTOR DEEFENDANTS AND CROP USA granting 233 Motion to Withdraw as Attorney. Withdrawing counsel shall continue to represent Defendants R. John Taylor, Michael W. Cashman Sr., James Beck, Connie Taylor Henderson, JoLee Duclos, Crop USA Insurance Services, LLC, and Crop USA Insurance Agency, Inc. until proof of service of |

**22-ER-5501**

| | | |
|---|---|---|
| | | this Order on each respective party has been filed with the Court. Within 21 days after the filing of proof of service, Defendants shall each appear through counsel or advise the Court in writing in what manner they will be represented. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (st) |
| 07/17/2017 | 237 | STIPULATION re 218 Third Party Complaint, *to Extend Time to Answer* by Dale Miesen. (Bond, Roderick) |
| 07/17/2017 | 238 | SUMMONS Returned Executed by Connie Taylor Henderson, James Beck, R. John Taylor, CropUSA Insurance Services, LLC, JoLee K. Duclos, Crop USA Insurance Agency, Inc, Michael W Cashman, Sr. Reed J Taylor served on 6/27/2017, answer due 7/18/2017. (Wieland, Steven) |
| 07/17/2017 | 239 | NOTICE by Dale Miesen re 232 Minute Entry, *re Pending Rule 56(d) motion* (Bond, Roderick) Modified on 7/20/2017 (cjs). |
| 07/18/2017 | 240 | AFFIDAVIT of Steve Wieland filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor . (Wieland, Steven) |
| 07/18/2017 | 241 | MOTION to Continue *GemCap's Motion to Dismiss under Rule 12(d) and Rule 56(d)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/8/2017 (Attachments: # 1 Memorandum in Support Motion for Rule 12(d) and Rule 56(d) Relief, # 2 Affidavit In Support of Motion for Rule 12(d) and Rule 56(d) Relief)(Bond, Roderick) |
| 07/18/2017 | 242 | ERRATA by Plaintiff Dale Miesen re 241 MOTION to Continue *GemCap's Motion to Dismiss under Rule 12(d) and Rule 56(d) Errata Re: Corrected Memorandum of Law*. (Bond, Roderick) |
| 07/20/2017 | 243 | REPLY to Response to Motion re 220 Motion to Dismiss for Failure to State a Claim filed by GemCap Lending I, LLC.(Foster, Alyson) |
| 07/25/2017 | 244 | DOCKET ENTRY ORDER: In light of the several proposed orders submitted by the parties in pdf format, the Court reminds the parties to review and follow the CM/ECF procedures on the District of Idaho website. Per ECF Rule 12(B), proposed orders should be submitted to the Court's orders in-box in a format compatible with WordPerfect. Pdf format is not compatible with WordPerfect. Signed by Judge Candy W. Dale. (tmp) |
| 07/25/2017 | 245 | ORDER RE: STIPULATION TO EXTEND TIME TO FILE AN ANSWER OR A RESPONSIVE PLEADING TO THE THIRD-PARTY COMPLAINT (DKT. 237 ) - Reed J Taylor answer to Third Party Complaint due 7/28/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 07/28/2017 | 246 | NOTICE of Appearance by Roderick Cyr Bond on behalf of Reed J Taylor (Bond, Roderick) |
| 07/28/2017 | 247 | Second MOTION for Extension of Time to File Answer re 218 Third Party Complaint, Roderick Cyr Bond appearing for ThirdParty Defendant Reed J Taylor. Responses due by 8/18/2017 (Attachments: # 1 Memorandum in Support Motion to Extend Time to File a Responsive Pleading or Answer, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 07/28/2017 | 248 | ORDER RE: THIRD-PARTY DEFENDANT REED TAYLORS SECOND MOTION FOR AN EXTENSION OF TIME TO FILE AND SERVE A RESPONSIVE PLEADING OR AN ANSWER TO THE THIRD-PARTY COMPLAINT (Dkt. 247 ) - Reed J Taylor answer to 218 Third Party Complaint, due 8/14/2017. Signed by Judge |

**22-ER-5502**

| | | |
|---|---|---|
| | | Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 08/07/2017 | 249 | NOTICE of Appearance by Martin J Martelle on behalf of James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor (Martelle, Martin) |
| 08/08/2017 | 250 | DECLARATION of Alyson A. Foster re 220 Motion to Dismiss for Failure to State a Claim , 243 Reply to Response to Motion filed by GemCap Lending I, LLC *Supplemental Declaration*. (Attachments: # 1 Exhibit Donna Taylor Motion to Amend) (Foster, Alyson) |
| 08/08/2017 | 251 | MEMORANDUM in Opposition re 241 MOTION to Continue *GemCap's Motion to Dismiss under Rule 12(d) and Rule 56(d)*, 242 Errata, filed by GemCap Lending I, LLC. Replies due by 8/22/2017.(Foster, Alyson) Modified on 8/14/2017 to correct links in text (cjs). |
| 08/14/2017 | 252 | First MOTION to Dismiss *re: Jurisdiction (Rule 12(b)(1))*, MOTION to Dismiss for Lack of Jurisdiction , First MOTION for More Definite Statement *(Rule 12(e))* ( Responses due by 9/5/2017)Roderick Cyr Bond appearing for ThirdParty Defendant Reed J Taylor. (Attachments: # 1 Memorandum in Support Motion to Dismiss (Rule 12(b)(1) and Motion for Definite Statement (Rule 12(e)))(Bond, Roderick) |
| 08/22/2017 | 253 | REPLY to Response to Motion re 241 MOTION to Continue *GemCap's Motion to Dismiss under Rule 12(d) and Rule 56(d)* filed by Dale Miesen. (Attachments: # 1 Affidavit Roderick C. Bond, # 2 Exhibit A - GemCap's Answers and Objections to Plaintiff's Discovery Requests)(Bond, Roderick) |
| 08/23/2017 | 254 | ERRATA by Plaintiff Dale Miesen re 253 Reply to Response to Motion, . (Bond, Roderick) |
| 08/29/2017 | 255 | DOCKET ENTRY NOTICE of Hearing on Motions: 252 First MOTION to Dismiss *re: Jurisdiction (Rule 12(b)(1))* MOTION to Dismiss for Lack of Jurisdiction First MOTION for More Definite Statement *(Rule 12(e))*, 241 MOTION to Continue *GemCap's Motion to Dismiss under Rule 12(d) and Rule 56(d)* - Motion Hearing set for 9/6/2017 02:30 PM in Boise - Courtroom 6 before Judge Candy W. Dale. 220 MOTION to Dismiss for Failure to State a Claim to also be heard during this date/time, as previously set by Dkt. 232. (at) |
| 09/05/2017 | 256 | RESPONSE to Motion re 252 First MOTION to Dismiss *re: Jurisdiction (Rule 12(b)(1))* MOTION to Dismiss for Lack of Jurisdiction First MOTION for More Definite Statement *(Rule 12(e))* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Replies due by 9/19/2017.(Martelle, Martin) |
| 09/05/2017 | 257 | MOTION FOR PRO HAC VICE APPEARANCE by Vanessa Mooney. ( Filing fee $ 225 receipt number 0976-1631262.)Martin J Martelle appearing for Counter Claimants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Responses due by 9/26/2017 (Martelle, Martin) |
| 09/07/2017 | 258 | DOCKET ENTRY ORDER - As discussed on the record during the Motion Hearing on 9/6/2017, the Clerk is hereby directed to provide the Notice of Assignment of Magistrate |

**22-ER-5503**

| | | |
|---|---|---|
| | | Judge and Requirement for Consent to Plaintiff Reed J. Taylor. Consent/Objection to Magistrate Judge deadline shall be expedited to **9/18/2017**. The deadline for proposed modifications to the CASE MANAGEMENT ORDER (191) is extended to **October 5, 2017**.<br>Signed by Judge Candy W. Dale. (ah) |
| 09/07/2017 | 259 | NOTICE of Assignment to Magistrate Judge and Requirement for Consent sent to counsel for Reed J Taylor Consent/Objection to Magistrate due by 9/18/2017. (cjs) |
| 09/11/2017 | 260 | ALL PARTIES HAVE CONSENTED TO PROCEED BEFORE A US MAGISTRATE JUDGE re Dkts. 43 , 192 & 231 .(cjs) (Entered: 09/12/2017) |
| 09/12/2017 | 261 | DOCKET ENTRY ORDER approving 257 Motion for Pro Hac Vice Appearance of attorney Vanessa Ann Mooney for James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 09/19/2017 | 262 | RETURN MAIL undelivered as to Vanessa Ann Mooney re: 261 Order on Motion for Pro Hac Vice Appearance. (jp)(Re-mailed to 380 W. State St (address on pro hac application) |
| 09/26/2017 | 263 | MEMORANDUM DECISION AND ORDER (DKT. 241 ; DKT. 220 ) - NOW THERFORE IT IS HEREBY ORDERED: 1) Defendants Motion to Dismiss is DENIED in part and GRANTED in part; 2) Plaintiffs Motion for Relief is DENIED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/03/2017 | 264 | MEMORANDUM DECISION AND ORDER - NOW THERFORE IT IS HEREBY ORDERED: 1) Third Party Defendants Motion to Dismiss (Dkt. 252 ) is DENIED; and 2) Third Party Defendants Motion for a More Definite Statement (Dkt. 252 ) is DENIED. A responsive pleading to the Third Party Complaint must be filed within 14 days of notice of this Order. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/05/2017 | 265 | DISCOVERY PLAN by GemCap Lending I, LLC . (Foster, Alyson) |
| 10/05/2017 | 266 | MOTION to Amend/Correct 191 Scheduling Order, *Stipulated Motion to Modify Case Management Order* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 10/26/2017 (Foster, Alyson) |
| 10/10/2017 | 267 | STIPULATION re 211 Amended Complaint,, *to Extend Time to File a Responsive Pleading* by GemCap Lending I, LLC. (Foster, Alyson) |
| 10/11/2017 | 268 | ORDER RE: STIPULATION TO EXTEND TIME FOR GEMCAP LENDING I, LLC TO FILE A RESPONSIVE PLEADING TO THIRD AMENDED COMPLAINT (DKT. 211 ) approving 267 Stipulation. GemCap must file its answer or responsive pleading no later than 10/17/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/17/2017 | 269 | STIPULATION re 211 Amended Complaint,, *Second Extension for GemCap to Answer* by GemCap Lending I, LLC. (Foster, Alyson) |
| 10/17/2017 | 270 | ANSWER to 218 Third Party Complaint, by Reed J Taylor.(Bond, Roderick) |

**22-ER-5504**

| | | |
|---|---|---|
| 10/18/2017 | 271 | DOCKET ENTRY NOTICE VACATING HEARING - Due to a scheduling conflict with the Court's calendar, the Telephonic Status Conference currently set for 10/19/2017 11:00 AM MDT Telephonic Hearing - Boise Courtroom 6 before Judge Candy W. Dale is hereby VACATED and will be RE-SET in due course. (at) |
| 10/19/2017 | 272 | ORDER RE: STIPULATION FOR SECOND EXTENSION OF TIME FOR GEMCAP LENDING I, LLC TO ANSWER THIRD AMENDED COMPLAINT (DKT. 211 ) re 269 Stipulation Amended Complaint. GemCap Lending I, LLC answer due 10/24/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/24/2017 | 273 | ANSWER to 211 Amended Complaint,, , CROSSCLAIM *AGAINST REED TAYLOR AND* against All Defendants by GemCap Lending I, LLC.(Foster, Alyson) |
| 10/26/2017 | 274 | ORDER AMENDING CASE MANAGEMENT ORDER (Complex Track) granting 266 Stipulated MOTION to Amend 191 Case Management Order. Factual Discovery due by 11/1/2018. Mediation shall take place by 9/1/2018. Dispositive Pretrial Motions due by 2/1/2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/31/2017 | 275 | First MOTION to Disqualify Counsel *Roderick Bond* Martin J Martelle appearing for Counter Claimants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, R. John Taylor, Cross Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, R. John Taylor. Responses due by 11/21/2017 (Attachments: # 1 Exhibit List, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21)(Martelle, Martin) Modified on 10/31/2017 to edit Attachment text (cjs). |
| 10/31/2017 | 276 | AMENDED ANSWER to 218 Third Party Complaint, , COUNTERCLAIM against James Beck, Connie Taylor Henderson, R. John Taylor by Reed J Taylor. (Bond, Roderick) |
| 11/02/2017 | 277 | MOTION for Extension of Time to File *Third-Party Complaint* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 11/24/2017 (Foster, Alyson) |
| 11/03/2017 | 278 | MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 11/24/2017 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Loren Ipsen, # 3 Exhibit A to Ipsen Declaration, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Declaration of D. John Ashby, # 8 Exhibit 1 to Ashby Declaration, # 9 Exhibit 2, # 10 Exhibit 3, # 11 Exhibit 4, # 12 Exhibit 5, # 13 Exhibit 6, # 14 Exhibit 7, # 15 Exhibit 8, # 16 Exhibit 9, # 17 Exhibit 10, # 18 Exhibit 11, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, # 25 Exhibit 18, # 26 Exhibit 19, # 27 Exhibit 20, # 28 Exhibit 21, # 29 Exhibit 22, # 30 Exhibit 23, # 31 Exhibit 24, # 32 Exhibit 25, # 33 Exhibit 26, # 34 Exhibit 27, # 35 Exhibit 28, # 36 Exhibit 29, # 37 Exhibit 30, # 38 Exhibit 31, # 39 Exhibit 32, # 40 Exhibit 33, # 41 Exhibit 34, # 42 Exhibit 35)(Ipsen, Loren) Modified on 11/3/2017 (cjs). |

**22-ER-5505**

| | | |
|---|---|---|
| 11/06/2017 | 279 | ORDER GRANTING GEMCAP LENDING I, LLCS MOTION TO EXTEND DEADLINE FOR FILING THIRD-PARTY COMPLAINT (DKT 277 ) - GemCap must file its third-party complaint on or before 11/21/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/13/2017 | 280 | First MOTION for Extension of Time to File Answer re 273 Answer to Amended Complaint, Crossclaim Martin J Martelle appearing for Counter Claimants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor. Responses due by 12/4/2017 (Attachments: # 1 Supplement Proposed Order)(Martelle, Martin) |
| 11/14/2017 | 281 | *Plaintiff's individual and derivative* ANSWER to Complaint *GemCap's Cross Claim (Dkt. 273 )* by Dale Miesen.(Bond, Roderick) |
| 11/15/2017 | 282 | ORDER Granting 280 Defendants' Motion to Extend Time to file Responses. Having reviewed Defendants: CropUSA Insurance Agency, INC., CropUSA Insurance Services, LLC, James Beck, Jolee Duclos, Michael Cashman, Sr., R. John Taylor, and Connie Taylor Henderson's ("Defendants") Motion to Extend Time to File a Response to Defendant GemCap Lending I, LLCs Crossclaim (Dkt. 273 ), and Third-Party Defendant Reed Taylor's Counterclaim (Dkt. 276 ), and all related pleadings and filings, this Court finds good cause to GRANT said motion. Defendants must file a response to the above-mentioned filings on or before December 4, 2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jp) |
| 11/15/2017 | 283 | ANSWER to 273 Answer to Amended Complaint, Crossclaim , Amended CROSSCLAIM against All Defendants by GemCap Lending I, LLC.(Foster, Alyson) |
| 11/15/2017 | 284 | MOTION for Extension of Time to File Response/Reply *in Opposition to Motions to Disqualify (Dkts. 275 & 278)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen, ThirdParty Defendant Reed J Taylor. Responses due by 12/6/2017 (Attachments: # 1 Memorandum in Support of Motion to Extend Time, # 2 Affidavit in Support of Motion to Extend Time)(Bond, Roderick) |
| 11/20/2017 | 285 | NOTICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 284 MOTION for Extension of Time to File Response/Reply *in Opposition to Motions to Disqualify (Dkts. 275 & 278) Hawley Troxell Defendants' Notice of Non-Opposition to Plaintiff Dale L. Miesen's and Third-Party Defendant Reed Taylor's Motion for an Extension of Time to Respond to Motions to Disqualify* (Ipsen, Loren) |
| 11/21/2017 | 286 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, JoLee K. Duclos, Connie Taylor Henderson, R. John Taylor re 284 MOTION for Extension of Time to File Response/Reply *in Opposition to Motions to Disqualify (Dkts. 275 & 278)* (Martelle, Martin) |
| 11/21/2017 | 287 | ORDER GRANTING PLAINTIFF DALE L. MIESENS AND THIRD-PARTY DEFENDANT REED TAYLORS MOTION FOR AN EXTENSION OF TIME TO RESPOND TO MOTIONS TO DISQUALIFY (DKT 275 and DKT 278 ) re 284 Motion |

**22-ER-5506**

| | | |
|---|---|---|
| | | for Extension of Time to File Response/Reply. Responses due by 12/22/2017. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/21/2017 | 288 | THIRD PARTY COMPLAINT against Quarles & Brady LLP, Crumb & Munding P.S., filed by GemCap Lending I, LLC. (Attachments: # 1 Exhibit A - Third Amended Complaint, # 2 Exhibit B - Stipulated Judgment)(Foster, Alyson) Modified on 11/28/2017 to edit text (cjs). |
| 11/28/2017 | | CORRECTIVE ENTRY - The entry document number 280 First MOTION for Extension of Time to File Answer re 273 Answer to Amended Complaint, Crossclaim filed by Crop USA Insurance Agency, Inc, R. John Taylor, JoLee K. Duclos, Michael W Cashman, Sr, CropUSA Insurance Services, LLC, Connie Taylor Henderson, James Beck in regards to the proposed order, was filed incorrectly in this case. Pursuant to the ECF Procedures, section 12B, all proposed orders are to be submitted by email to the appropriate Judges proposed order email box. No action is needed at this time.(cjs) |
| 11/28/2017 | | CORRECTIVE ENTRY - The entry docket number 286 Notice, filed by Crop USA Insurance Agency, Inc, R. John Taylor, JoLee K. Duclos, Michael W Cashman, Sr, CropUSA Insurance Services, LLC, Connie Taylor Henderson, James Beck, 285 Notice, filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP were filed incorrectly in this case as the wrong event was used. Even if you are filing a non-opposition to motion it should be filing using the event of "Response to Motion" located under Responses and Replies. Using this event correctly links to the motion and terms the response deadline.<br>No action is needed by the filing party at this time.(cjs) |
| 11/29/2017 | 289 | *Plaintiff Dale Miesen's Individual and Derivative* ANSWER to Complaint *re GemCap's Crossclaim against AIA Services and AIA Insurance (Dkt. 283 )* by Dale Miesen.(Bond, Roderick) Modified on 11/30/2017 to create link (cjs). |
| 12/04/2017 | 290 | Cross COUNTERCLAIM against GemCap Lending I, LLC, Gemcap Lending I LLC, filed by Connie Taylor Henderson, CropUSA Insurance Services, LLC, James Beck, R. John Taylor, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc.(Martelle, Martin) |
| 12/04/2017 | 291 | Second MOTION for Extension of Time to File Answer re 283 Answer to Crossclaim, Martin J Martelle appearing for Cross Defendants JoLee K. Duclos, JoLee K. Duclos, Defendant JoLee K. Duclos, ThirdParty Plaintiff JoLee K. Duclos, Counter Claimant JoLee K. Duclos. Responses due by 12/26/2017 (Martelle, Martin) |
| 12/04/2017 | 292 | ANSWER to Complaint re 283 Answer and Amended CROSSCLAIM , against GemCap Lending I, LLC by AIA Insurance, Inc.(an Idaho Corporation), AIA Services Corporation(an Idaho Corporation). (Attachments: # 1 Notice of Appearance)(Grow, James) Modified on 12/5/2017 to create link (cjs). |
| 12/05/2017 | 293 | Summons Issued as to Crumb & Munding P.S., Quarles & Brady LLP re 288 Third Party Complaint. (Print attached Summons for service.) (Attachments: # 1 Summons Quarles & Brady LLP)(cjs) |
| 12/07/2017 | 294 | ORDER GRANTING DEFENDANTS: CROP USA INSURANCE SERVICES, LLC.; CROP USA INSURANCE AGENCY, INC.; CONNIE TAYLOR HENDERSON; JOLEE K. DUCLOS; R. JOHN TAYLOR; MICHAEL W. CASHMAN SR.; AND JAMES BECKS MOTION TO EXTEND TIME TO FILE RESPONSE TO DEFENDANT GEMCAP LENDING I, LLCS CROSSCLAIM (DKT 273) granting 291 Motion for Extension of Time to Answer. Defendants must file a response to GemCaps Crossclaim on or before 1/4/2018. Signed by Judge Candy W. Dale. (caused to be |

22-ER-5507

| | | |
|---|---|---|
| | | mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 12/08/2017 | 295 | SUMMONS Returned Executed by GemCap Lending I, LLC. Quarles & Brady LLP served on 12/8/2017, answer due 12/29/2017. (Foster, Alyson) |
| 12/14/2017 | 296 | SUMMONS Returned Executed by GemCap Lending I, LLC. Crumb & Munding P.S. served on 12/6/2017, answer due 12/27/2017. (Foster, Alyson) |
| 12/20/2017 | 297 | Second MOTION for Extension of Time to File Response/Reply as to 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond*, 275 First MOTION to Disqualify Counsel *Roderick Bond* Roderick Cyr Bond appearing for Plaintiffs Dale Miesen, Reed J Taylor, ThirdParty Defendant Reed J Taylor. Responses due by 1/10/2018 (Attachments: # 1 Memorandum in Support Second Motion for Extension, # 2 Affidavit in Support of Second Motion for Extension)(Bond, Roderick) |
| 12/20/2017 | 298 | RESPONSE to Motion re 297 Second MOTION for Extension of Time to File Response/Reply as to 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond*, 275 First MOTION to Disqualify Counsel *Roderick Bond* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/3/2018.(Ipsen, Loren) |
| 12/21/2017 | 299 | RESPONSE to Motion re 297 Second MOTION for Extension of Time to File Response/Reply as to 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond*, 275 First MOTION to Disqualify Counsel *Roderick Bond* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 1/4/2018.(Martelle, Martin) |
| 12/21/2017 | 300 | NOTICE of Appearance by Markus William Louvier on behalf of Crumb & Munding P.S. (Louvier, Markus) |
| 12/21/2017 | 301 | Corporate Disclosure Statement by Crumb & Munding P.S.. (Louvier, Markus) |
| 12/21/2017 | 302 | NOTICE by Crumb & Munding P.S. *e* (Louvier, Markus) Modified on 12/21/2017 pursuant to Corrective Entry (cjs). |
| 12/21/2017 | 303 | MOTION to Dismiss *Third Party Complaint* Markus William Louvier appearing for ThirdParty Defendant Crumb & Munding P.S.. Responses due by 1/11/2018 (Louvier, Markus) |
| 12/21/2017 | 304 | MEMORANDUM in Support re 303 MOTION to Dismiss *Third Party Complaint* filed by Crumb & Munding P.S. . (Louvier, Markus) Modified on 12/21/2017 pursuant to Corrective Entry (cjs). |
| 12/21/2017 | | CORRECTIVE ENTRY - The entry docket number 302 Notice (Other) filed by Crumb & Munding P.S. was filed incorrectly in this case. This should not be filed on the public docket by the filing party. The Clerk's Office will remove the image.(cjs) |
| 12/21/2017 | 305 | A REQUEST FOR REASSIGNMENT TO A DISTRICT JUDGE HAS BEEN FILED IN THIS CASE(cjs) |
| 12/21/2017 | 306 | DECLARATION of John D. Munding In Support of Motion to Dismiss GEMCAP'S Third Party Complaint re 303 MOTION to Dismiss *Third Party Complaint* filed by Crumb & Munding P.S. . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D part 1, # 5 Exhibit D part 2, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Louvier, Markus) Modified on 12/21/2017 (cjs). |

| 12/21/2017 | | CORRECTIVE ENTRY - The entry docket number 304 Memorandum/Brief (generic) filed by Crumb & Munding P.S. was filed incorrectly in this case as the wrong event was used. The Court prefers the supporting memorandum to be filed as attachment to the motion but when filed separately the correct event is "Memorandum in Support of Motion" located under Responses and Replies.<br>No action is needed by the filing party as the Clerk's Office will edit the entry.(cjs) |
|---|---|---|
| 12/21/2017 | | DOCKET ENTRY NOTICE of Case Number Change. Case reassigned to Judge David C. Nye for all further proceedings. Judge Candy W. Dale no longer assigned to case. Please use this case number on all future pleadings, 1:10-cv-00404-DCN. (cjs) |
| 12/22/2017 | 307 | MOTION for Extension of Time to File Answer *To Defendant/ Third-Party Plaintiffs Crop USA Insurance Services, LLC, Crop USA Insurance Agency, Inc.; Connie Taylor Henderson; R. John Taylor; Michael W. Cashman Sr.; and James Becks Cross-Claim* Alyson Anne Foster appearing for Cross Claimant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 1/12/2018 (Foster, Alyson) Modified on 12/22/2017 (cjs). |
| 12/22/2017 | 308 | MOTION FOR PRO HAC VICE APPEARANCE by James B. King. ( Filing fee $ 225 receipt number 0976-1677605.)Markus William Louvier appearing for ThirdParty Defendant Crumb & Munding P.S.. Responses due by 1/12/2018 (Louvier, Markus) |
| 12/22/2017 | 309 | DOCKET ENTRY ORDER approving 308 Motion for Pro Hac Vice Appearance of attorney James B King for Crumb & Munding P.S. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 12/22/2017 | 310 | MOTION for Extension of Time to File Response/Reply as to 303 MOTION to Dismiss *Third Party Complaint* Alyson Anne Foster appearing for Cross Claimant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 1/12/2018 (Foster, Alyson) |
| 12/28/2017 | 311 | RESPONSE to Motion re 310 MOTION for Extension of Time to File Response/Reply as to 303 MOTION to Dismiss *Third Party Complaint* filed by Crumb & Munding P.S.. Replies due by 1/11/2018.(Louvier, Markus) |
| 01/05/2018 | 312 | MEMORANDUM in Opposition re 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond*, 275 First MOTION to Disqualify Counsel *Roderick Bond* filed by Dale Miesen, Reed J Taylor. Replies due by 1/19/2018. (Attachments: # 1 Memorandum in Support Opposition to CropUSA Defendants' motion to Disqualify, # 2 Affidavit Roderick Bond, # 3 Exhibit A - Bond Declaration, # 4 Exhibit B - Bond Declaration, # 5 Exhibit C - Bond Declaration, # 6 Affidavit Paul Durant, # 7 Affidavit Jerrry Legg, # 8 Affidavit Lee Ann Hostetler, # 9 Affidavit Reed Taylor, # 10 Affidavit Dale Miesen)(Bond, Roderick) (Entered: 01/06/2018) |
| 01/08/2018 | | CORRECTIVE ENTRY - The entry docket number 312 Memorandum in Opposition to Motion, filed by Reed J Taylor, Dale Miesen was filed incorrectly in this case as it pertains to Attachment #1. In future this should be filed as a separate docket entry as the main document and linked to the motion it opposes.<br>No action is needed at this time by the filing party.(cjs) |
| 01/08/2018 | 316 | NOTICE OF SUGGESTION OF DEATH Upon the Record as to Jolee K Duclos by Stephanie Thivierge, Personal Representative of The Estate of JoLee K. Duclos (Attachments: # 1 Exhibit A - Death Certificate, # 2 Exhibit B - Affidavit of Stephanie Thivierge)(cjs)(Thiveirge, 870 38th Ave W, Haure, MT 59501) (Entered: 01/11/2018) |

| 01/09/2018 | 313 | ORDER GRANTING GEMCAP LENDING I, LLCS MOTION TO EXTEND DEADLINE FOR FILING RESPONSE TO CRUMB & MUNDINGS MOTION TO DISMISS THIRD-PARTY COMPLAINT granting 310 Motion for Extension of Time to File Response/Reply re 303 MOTION to Dismiss *Third Party Complaint*. Responses due by 1/25/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
|---|---|---|
| 01/09/2018 | 314 | ORDER RE: STIPULATED MOTION TO EXTEND TIME FOR GEMCAP LENDING I, LLCTO FILE ITS ANSWER TO DEFENDANTS/ THIRD-PARTY PLAINTIFFS CROSS CLAIM(DKT. 290 ) granting 307 Motion for Extension of Time to Answer Gemcap Lending I LLC answer due 1/12/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 01/09/2018 | 315 | Second MOTION for Extension of Time to File Answer re 290 Counterclaim Alyson Anne Foster appearing for Cross Claimant GemCap Lending I, LLC, Cross Defendant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 1/30/2018 (Foster, Alyson) |
| 01/11/2018 | 317 | ORDER RE: MOTIONS FOR EXTENSION OF TIME granting 297 Motion for Extension of Time to File Response/Reply; granting 315 Motion for Extension of Time to Answer GemCap Lending I, LLC answer due 1/19/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 01/15/2018 | 318 | First MOTION for Extension of Time to File Response/Reply as to 312 Memorandum in Opposition to Motion,, Martin J Martelle appearing for Counter Claimants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 2/5/2018 (Martelle, Martin) |
| 01/19/2018 | 319 | MOTION Overlength Brief *Hawley Troxell Defendants' Motion for Overlength Reply Brief* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/9/2018 (Ipsen, Loren) |
| 01/19/2018 | 320 | REPLY to Response to Motion re 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond*, 319 MOTION Overlength Brief *Hawley Troxell Defendants' Motion for Overlength Reply Brief Reply Memorandum in Support of Motion to Disqualify Attorney Roderick C. Bond* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Ipsen, Loren) |
| 01/25/2018 | 321 | MEMORANDUM in Opposition re 303 MOTION to Dismiss *Third Party Complaint of Crumb & Munding* filed by GemCap Lending I, LLC. Replies due by 2/8/2018. (Attachments: # 1 Affidavit Alyson Foster with Exhibits A-C)(Foster, Alyson) |

| 01/29/2018 | 322 | MOTION to Dismiss for Lack of Jurisdiction Jack S Gjording appearing for ThirdParty Defendant Quarles & Brady LLP. Responses due by 2/19/2018 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Daniel Radler)(Gjording, Jack) |
|---|---|---|
| 01/29/2018 | 323 | DECLARATION re 322 MOTION to Dismiss for Lack of Jurisdiction filed by Quarles & Brady LLP *Mark Drooks*. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Gjording, Jack) |
| 02/01/2018 | 324 | MOTION FOR PRO HAC VICE APPEARANCE by Mark T. Drooks. ( Filing fee $ 225 receipt number 0976-1692814.)Jack S Gjording appearing for ThirdParty Defendant Quarles & Brady LLP. Responses due by 2/22/2018 (Gjording, Jack) |
| 02/01/2018 | 325 | MOTION FOR PRO HAC VICE APPEARANCE by Fanxi Wang. ( Filing fee $ 225 receipt number 0976-1692816.)Jack S Gjording appearing for ThirdParty Defendant Quarles & Brady LLP. Responses due by 2/22/2018 (Gjording, Jack) |
| 02/01/2018 | 326 | DOCKET ENTRY ORDER approving 324 Motion for Pro Hac Vice Appearance of attorney Mark T Drooks for Quarles & Brady LLP; approving 325 Motion for Pro Hac Vice Appearance of attorney Fanxi Wang for Quarles & Brady LLP. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 02/08/2018 | 327 | REPLY to Response to Motion re 303 MOTION to Dismiss *Third Party Complaint AND REQUEST FOR ATTORNEY FEES* filed by Crumb & Munding P.S..(Louvier, Markus) |
| 02/13/2018 | 328 | NOTICE of Substitution - Attorney Michael Scott Bissell,Tyler Scott Waite for Reed J Taylor,Michael Scott Bissell,Tyler Scott Waite for Reed J Taylor,Michael Scott Bissell,Tyler Scott Waite for Reed J Taylor added. Attorney Roderick Cyr Bond terminated. (Bissell, Michael) |
| 02/14/2018 | 329 | MOTION FOR PRO HAC VICE APPEARANCE by Todd H. Stitt. ( Filing fee $ 225 receipt number 0976-1698606.)Alyson Anne Foster appearing for Cross Claimant GemCap Lending I, LLC, Cross Defendant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 3/7/2018 (Foster, Alyson) |
| 02/14/2018 | 330 | ORDER granting 329 Motion for Pro Hac Vice Appearance of attorney Todd H Stitt for GemCap Lending I, LLC. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 02/15/2018 | 331 | Second MOTION for Extension of Time to File Response/Reply as to 312 Memorandum in Opposition to Motion,, 328 Notice of Substitution, 318 First MOTION for Extension of Time to File Response/Reply as to 312 Memorandum in Opposition to Motion,, Martin J Martelle appearing for Counter Claimants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, |

**22-ER-5511**

| | | |
|---|---|---|
| | | CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 3/8/2018 (Martelle, Martin) |
| 02/16/2018 | 332 | MOTION for Leave to File *Hawley Troxell Defendants' Motion for Leave to File Supplemental Reply Brief* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 3/9/2018 (Ipsen, Loren) |
| 02/16/2018 | 333 | MOTION for Extension of Time to File Response/Reply as to 322 MOTION to Dismiss for Lack of Jurisdiction Alyson Anne Foster appearing for Cross Claimant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 3/9/2018 (Foster, Alyson) |
| 02/20/2018 | 334 | MEMORANDUM in Opposition re 322 MOTION to Dismiss for Lack of Jurisdiction *and/or Motion to Transfer* filed by Reed J Taylor. Replies due by 3/6/2018.(Bissell, Michael) |
| 02/20/2018 | 335 | RESPONSE to Motion re 322 MOTION to Dismiss for Lack of Jurisdiction filed by Dale Miesen. Replies due by 3/6/2018.(Bond, Roderick) |
| 02/21/2018 | 336 | MEMORANDUM in Opposition re 331 Second MOTION for Extension of Time to File Response/Reply, 332 MOTION for Leave to File *Hawley Troxell Defendants' Motion for Leave to File Supplemental Reply Brief*, filed by Reed J Taylor. Replies due by 3/7/2018. (Bissell, Michael) Modified on 2/21/2018 pursuant to Corrective Entry (cjs). |
| 02/21/2018 | | CORRECTIVE ENTRY - The entry docket number 336 Memorandum in Opposition to Motion, filed by Reed J Taylor was filed incorrectly in this case as it was linked to more motions that it is responding to. Please ensure in future to only select the applicable motions you are responding to.<br>No action is needed at this time by the filing party. The Clerk's Office will edit the entry. (cjs) |
| 02/22/2018 | 337 | DOCKET ENTRY NOTICE of Hearing on 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond* and 275 First MOTION to Disqualify Counsel *Roderick Bond* : Hearing set for 3/7/2018 at 02:00 PM in Boise - Courtroom 1 before Judge David C. Nye. The Court will only hear argument on the two motions referenced in this Notice of Hearing.(ab) |
| 02/22/2018 | 338 | JOINDER by Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley joining 335 Response to Motion re 322 MOTION to Dismiss for Lack of Jurisdiction , *Joinder of Hawley Troxell Defendants in Plaintiff Dale Miesen's Response to Motion in Opposition to Quarles & Brady's Motion to Transfer*. (Ipsen, Loren) Modified on 2/23/2018 to edit text pursuant to Corrective Entry (cjs). |
| 02/23/2018 | | CORRECTIVE ENTRY - The entry docket number 338 Joinder, filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP was filed incorrectly in this case. In future only link the joinder to the document you are joining. No action is needed by the filing party at this time. (cjs) |
| 02/23/2018 | 339 | ORDER - 1. Select Defendants Motion to Extend Time to File Response to Plaintiff and Third-Party Defendants Memorandum in Opposition to Defendants Motion to Disqualify Attorney Roderick Bond (Dkt. 318 ) is DENIED AS MOOT. 2. Hawley Troxell Defendants Motion for Overlength Reply Brief (Dkt. 319 ) isGRANTED. 3. Select Defendants Second Motion for Extension of Time to File Reply to Roderick Bonds Memorandum in Opposition (Dkt. 331 ) is GRANTED. Movants shall file a reply brief, not to exceed 10 pages, on or before Thursday, 3/1/2018. 4. Motion for Leave to File Supplemental Reply Brief in Support of Motion to Disqualify Attorney Roderick C. |

**22-ER-5512**

| | | |
|---|---|---|
| | | Bond (Dkt. 332 ) is GRANTED. Movants shall file a supplemental brief, not to exceed 10 pages, on or before Thursday, 3/1/2018. 5. Plaintiff Dale L. Miesen and Third-Party Defendant Reed Taylor may file a supplemental brief in opposition, not to exceed 10 pages, by 3/5/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 02/27/2018 | 340 | MOTION Reed Taylor's Rule 4(M) Motion for Time Extension to Serve Unknown Bonding Company Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Counter Claimant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 3/20/2018 (Bissell, Michael) |
| 02/27/2018 | 341 | MEMORANDUM in Support re 340 MOTION Reed Taylor's Rule 4(M) Motion for Time Extension to Serve Unknown Bonding Company filed by Reed J Taylor.(Bissell, Michael) |
| 02/27/2018 | 342 | DECLARATION of Tyler Waite re 341 Memorandum in Support of Motion, 340 MOTION Reed Taylor's Rule 4(M) Motion for Time Extension to Serve Unknown Bonding Company filed by Reed J Taylor . (Attachments: # 1 Exhibit A, # 2 Exhibit B) (Bissell, Michael) |
| 02/27/2018 | 343 | MEMORANDUM in Support re 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond Supplemental Memorandum in Support of Motion to Disqualify* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.(Ipsen, Loren) |
| 02/27/2018 | 344 | MOTION to Take Judicial Notice Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 3/20/2018 (Attachments: # 1 Declaration of Loren C. Ipsen in Support of Motion, with exhibits A-C)(Ipsen, Loren) |
| 02/27/2018 | 345 | ORDER RE: STIPULATED MOTION TO EXTEND TIME FOR GEMCAP LENDING I, LLC TO FILE A RESPONSE TO THIRD-PARTY DEFENDANT QUARLES & BRADY, LLPS MOTION TO DISMISS (DKT. 322 ) granting 333 Motion for Extension of Time to File Response/Reply. Responses due by 2/27/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 02/27/2018 | 346 | MEMORANDUM in Opposition re 322 MOTION to Dismiss for Lack of Jurisdiction *of Quarles & Brady* filed by GemCap Lending I, LLC, Gemcap Lending I LLC. Replies due by 3/13/2018.(Foster, Alyson) |
| 03/01/2018 | 347 | REPLY re 312 Memorandum in Opposition to Motion,, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Martelle, Martin) |
| 03/05/2018 | 348 | MEMORANDUM in Opposition re 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond* filed by Reed J Taylor. Replies due by 3/19/2018.(Bissell, Michael) |
| 03/05/2018 | 349 | MEMORANDUM in Opposition re 275 First MOTION to Disqualify Counsel *Roderick Bond* filed by Reed J Taylor. Replies due by 3/19/2018.(Bissell, Michael) |
| 03/05/2018 | 350 | MEMORANDUM in Opposition re 275 First MOTION to Disqualify Counsel *Roderick Bond Supplemental Response to Docket 347* filed by Dale Miesen. Replies due by 3/19/2018.(Bond, Roderick) |
| 03/05/2018 | 351 | MEMORANDUM in Opposition re 278 MOTION to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond Supplemental* |

**22-ER-5513**

| | | |
|---|---|---|
| | | *Memorandum to Docket 343* filed by Dale Miesen. Replies due by 3/19/2018.(Bond, Roderick) |
| 03/07/2018 | 352 | Minute Entry for proceedings held before Judge David C. Nye: Motion Hearing held on 3/7/2018 re 278 Motion to Disqualify Counsel *Hawley Troxell Defendants' Motion to Disqualify Attorney Roderick C. Bond* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP, 275 First MOTION to Disqualify Counsel *Roderick Bond* filed by Crop USA Insurance Agency, Inc, R. John Taylor, JoLee K. Duclos, Michael W Cashman, Sr, CropUSA Insurance Services, LLC, James Beck. Matters are deemed UNDER ADVISEMENT and the Court will issue a Written Decision. (Court Reporter/ESR Katherine Eismann.) (paf) |
| 03/13/2018 | 353 | REPLY to Response to Motion re 322 MOTION to Dismiss for Lack of Jurisdiction *and/or Motion to Transfer* filed by Quarles & Brady LLP.(Adams, Stephen) |
| 03/13/2018 | 354 | DOCKET ENTRY NOTICE of Hearing on 303 MOTION to Dismiss *Third Party Complaint* and 322 MOTION to Dismiss for Lack of Jurisdiction: Hearing set for 5/15/2018 at 02:00 PM in Boise - Courtroom 1 before Judge David C. Nye. (ab) |
| 03/14/2018 | 355 | AMENDED DOCKET ENTRY NOTICE of Hearing on 303 MOTION to Dismiss *Third Party Complaint* and 322 MOTION to Dismiss for Lack of Jurisdiction: Hearing RESET for 5/4/2018 at 10:00 AM in Boise - Courtroom 1 before Judge David C. Nye. (ab) |
| 03/15/2018 | 356 | ERRATA by Plaintiff Dale Miesen re 350 Memorandum in Opposition to Motion . (Bond, Roderick) |
| 03/15/2018 | 357 | ERRATA by Plaintiff Dale Miesen re 351 Memorandum in Opposition to Motion, . (Bond, Roderick) |
| 03/16/2018 | 358 | MEMORANDUM DECISION AND ORDER - IT IS HEREBY ORDERED: 1. The Motion to Disqualify filed by the AIA Controlling Defendants and CropUSA (Dkt. 275 ) is DENIED. 2. The Motion to Disqualify filed by the Hawley Troxell Defendants (Dkt. 278 ) is DENIED. 3. Roderick Bond may remain in this case as counsel for Dale Miesen. Roderick Bond may not represent Reed Taylor in this case. 4. The Motion to Take Judicial Notice filed by the Hawley Troxell Defendants (Dkt. 344 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 03/22/2018 | 359 | ANSWER to 290 Counterclaim by GemCap Lending I, LLC.(Foster, Alyson) |
| 03/23/2018 | 360 | MOTION FOR PRO HAC VICE APPEARANCE by Peter L. Steinman. ( Filing fee $ 225 receipt number 0976-1715276.)Alyson Anne Foster appearing for Cross Defendant GemCap Lending I, LLC, Cross Claimant GemCap Lending I, LLC, Defendant GemCap Lending I, LLC. Responses due by 4/13/2018 (Foster, Alyson) |
| 03/23/2018 | 361 | DOCKET ENTRY ORDER approving 360 Motion for Pro Hac Vice Appearance of attorney Peter L Steinman for GemCap Lending I, LLC. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 04/04/2018 | 362 | MOTION for Sanctions Markus William Louvier appearing for ThirdParty Defendant Crumb & Munding P.S.. Responses due by 4/25/2018 (Attachments: # 1 Memorandum in Support)Associated Cases: 1:10-cv-00404-DCN, 1:17-cv-00255-CWD(Louvier, Markus) |
| 04/04/2018 | 363 | DECLARATION *of Markus W Louvier in Support of Fed. R. Civ. P. 11 Sanctions* Markus William Louvier appearing for ThirdParty Defendant Crumb & Munding P.S. re |

| | | |
|---|---|---|
| | | 362 MOTION for Sanctions. (Attachments: # 1 Exhibit)Associated Cases: 1:10-cv-00404-DCN, 1:17-cv-00255-CWD(Louvier, Markus) Modified on 4/5/2018 pursuant to Corrective Entry (cjs). |
| 04/05/2018 | | CORRECTIVE ENTRY - The entry docket number 363 MOTION for Sanctions *Declaration of* filed by Crumb & Munding P.S. was filed incorrectly in this case as the wrong event was used. This is not a motion but is a supporting document to the Motion filed at Docket 362. The Court prefers it be filed as an attachment to the motion it supports but when filed separately, the correct event is "Declaration" located under Other Documents and should be linked to the applicable motion.<br>No action is needed by the filing party as the Clerk's Office will term it as a pending motion and edit the entry.(cjs) |
| 04/05/2018 | | CORRECTIVE ENTRY - The entry docket number (363 in 1:10-cv-00404-DCN, 36 in 1:17-cv-00255-CWD) MOTION for Sanctions *Declaration of* filed by Crumb & Munding P.S., (35 in 1:17-cv-00255-CWD, 362 in 1:10-cv-00404-DCN) MOTION for Sanctions filed by Crumb & Munding P.S. were filed incorrectly in this case. The filings should NOT be spread into the related case 1:17-cv-00255-CWD as it is a closed matter. When prompted by ECF with the question asking if you want to spread the filing, please select "No".<br>No action is needed by the filing party at this time as this is a notice for future filings.Associated Cases: 1:10-cv-00404-DCN, 1:17-cv-00255-CWD(cjs) |
| 04/05/2018 | 364 | ORDER Setting Hearing on Motion 362 MOTION for Sanctions - Motion Hearing set for 5/4/2018 10:00 AM in Boise - Courtroom 1 before Judge David C. Nye. GEMCAP Lending I, LLC shall file its brief in opposition to the Motion for Sanctionson or before 4/19/2018. Crumb & Munding, P.S. shall file its reply brief on or before 4/30/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 04/05/2018 | | Reset Deadlines as to 362 MOTION for Sanctions. Responses due by 4/19/2018. Replies due by 4/30/2018. Pursuant to Order Dkt. 364 . (cjs) |
| 04/05/2018 | 365 | ORDER granting 340 Motion for Time Extension to Serve Unknown Bonding Company. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 04/07/2018 | 366 | *DEFENDANTS AIA SERVICES CORPORATION and AIA INSURANCE, INC'S* ANSWER to 211 Amended Complaint,, by AIA Services Corporation.(Grow, James) |
| 04/09/2018 | 367 | NOTICE by Crop USA Insurance Agency, Inc(an Idaho Corporation) re 249 Notice of Appearance *Corrected* (Martelle, Martin) |
| 04/09/2018 | 368 | Corporate Disclosure Statement by AIA Services Corporation. (Grow, James) |
| 04/19/2018 | 369 | NOTICE of Appearance by Benjamin Andrew Schwartzman on behalf of GemCap Lending I, LLC (Schwartzman, Benjamin) |
| 04/19/2018 | 370 | MEMORANDUM in Opposition re 362 MOTION for Sanctions *of Crumb & Munding* filed by GemCap Lending I, LLC. Replies due by 5/3/2018. (Attachments: # 1 Affidavit of Peter Steinman, # 2 Exhibit A to Steinman Declaration, # 3 Exhibit B to Steinman Declaration, # 4 Exhibit C to Steinman Declaration)(Foster, Alyson) |
| 04/23/2018 | 371 | MOTION to Withdraw as Attorney. Request to Turn Electronic Noticing OFF (no longer receive NEFs in this case only) by AttorneyJames W Grow appearing for Defendants AIA Insurance, Inc., AIA Services Corporation. Responses due by 5/14/2018 (Grow, James) |

| 04/25/2018 | 372 | MOTION for Leave to File *Hawley Troxell Defendants Motion for Leave to File Overlength Memorandum in Support of Hawley Troxell Defendants Motion for Summary Judgment* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 5/16/2018 (Ipsen, Loren) |
|---|---|---|
| 04/25/2018 | 373 | MOTION for Leave to File *Hawley Troxell Defendants Motion for Leave to File Overlength Statement of Undisputed Material Facts in Support of Hawley Troxell Defendants Motion for Summary Judgment* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 5/16/2018 (Ipsen, Loren) |
| 04/26/2018 | 374 | Amended MOTION to Amend/Correct *Hawley Troxell Defendants Motion for Leave to File Overlength Memorandum in Support of Hawley Troxell Defendants Motion for Summary Judgment* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 5/17/2018 (Ipsen, Loren) |
| 04/30/2018 | 375 | WITHDRAWN - MOTION for Protective Order *of Hawley Troxell Defendants* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 5/21/2018 (Attachments: # 1 Memorandum in Support of Motion for Protective Order of Hawley Troxell Defendants, # 2 Declaration of Loren C Ipsen in Support of Motion, # 3 Exhibit A to Declaration - 1 of 6, # 4 Exhibit A to Declaration of - 2 of 6, # 5 Exhibit A to Declaration - 3 of 6, # 6 Exhibit A to Declaration - 4 of 6, # 7 Exhibit A to Declaration - 5 of 6, # 8 Exhibit A to Declaration - 6 of 6, # 9 Exhibit B to Declaration)(Ipsen, Loren) Modified on 4/30/2018 to edit text and reflect Withdrawn pursuant to Dkt. 377 (cjs). |
| 04/30/2018 | 376 | REPLY to Response to Motion re 362 MOTION for Sanctions , 363 MOTION for Sanctions *Declaration of* filed by Crumb & Munding P.S.. (Attachments: # 1 Declaration of John Munding, # 2 Exhibit A to Declaration, # 3 Exhibit B to Declaration, # 4 Exhibit C to Declaration, # 5 Exhibit D to Declaration)(Louvier, Markus) Modified on 4/30/2018 to edit text (cjs). |
| 04/30/2018 | 377 | WITHDRAWAL OF DOCUMENT re: 375 MOTION for Protective Order *of Hawley Troxell Defendants* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP. (Ipsen, Loren) |
| 05/04/2018 | 378 | Minute Entry for proceedings held before Judge David C. Nye: Motion Hearing held on 5/4/2018 re 303 MOTION to Dismiss *Third Party Complaint* filed by Crumb & Munding P.S., 322 MOTION to Dismiss for Lack of Jurisdiction filed by Quarles & Brady LLP, 362 MOTION for Sanctions filed by Crumb & Munding P.S. Matters are deemed UNDER ADVISEMENT and the Court will issue a Written Decision. (Court Reporter/ESR Katherine Eismann.) (paf) |
| 05/10/2018 | 379 | Transcript of Proceedings held on 5/4/2018 (Motions Hearing) before Judge David C. Nye. Court Reporter/Transcriber Katherine Eismann, Telephone number 208-478-8394. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. This transcript is not available to the general public and as such is sealed.. Redaction Request due 5/31/2018. Redacted Transcript Deadline set for 6/11/2018. Release of Transcript Restriction set for 8/8/2018. (cjs) (Entered: 05/11/2018) |
| 05/11/2018 | 380 | Notice of Filing of Official Transcript (cjs) |

**22-ER-5516**

| | | |
|---|---|---|
| 05/16/2018 | 381 | RESPONSE to Motion re 373 MOTION for Leave to File *Hawley Troxell Defendants Motion for Leave to File Overlength Statement of Undisputed Material Facts in Support of Hawley Troxell Defendants Motion for Summary Judgment* filed by Dale Miesen. Replies due by 5/30/2018.(Bond, Roderick) |
| 05/16/2018 | 382 | RESPONSE to Motion re 374 Amended MOTION to Amend/Correct *Hawley Troxell Defendants Motion for Leave to File Overlength Memorandum in Support of Hawley Troxell Defendants Motion for Summary Judgment* filed by Dale Miesen. Replies due by 5/30/2018.(Bond, Roderick) |
| 05/16/2018 | 383 | RESPONSE to Motion re 371 MOTION to Withdraw as Attorney. Request to Turn Electronic Noticing OFF (no longer receive NEFs in this case only) by Attorney *Non-Opposition* filed by Dale Miesen. Replies due by 5/30/2018.(Bond, Roderick) |
| 05/21/2018 | 384 | ORDER denying as moot 372 Motion for Leave to File OverlengthMemorandum in Support; granting in part 373 Motion for Leave to File OverLength Statement of Material Facts in Support. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 05/21/2018 | 385 | ORDER granting 371 Motion to Withdraw as Attorney. Withdrawing counsel shall continue to represent AIA Services Corporation and AIA Insurance, Inc. named in the first paragraph above pursuant to the Court Local Rule 83.6(c)(1) until proof of service of this Order on AIA Services Corporation and AIAInsurance, Inc. has been filed with the Court, or alternatively, until such time as said Defendants have notified the Court in writing that they have received the Courts Order. Defendants, AIA Services Corporation and AIA Insurance, Inc. shall have 21 days from the filing of the proof of service by the withdrawing attorney to file written notice with the Court stating how and by whom they will be represented. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 05/21/2018 | 386 | ORDER OF REFERENCE - it is HEREBY ORDERED that all discovery relateddisputes in the above case are referred to United States Magistrate Judge Candy W. Dale. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 05/24/2018 | 387 | AFFIDAVIT of James W. Grow, Jr. filed by AIA Insurance, Inc., AIA Services Corporation *OF SERVICE OF ORDER RE: MOTION FOR LEAVE TO WITHDRAW AS COUNSEL FOR AIA SERVICES CORPORATION AND AIA INSURANCE, INC..* (Grow, James) |
| 05/31/2018 | 388 | WITHDRAWN - MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 6/21/2018 (Attachments: # 1 Memorandum in Support of Hawley Troxell Defendants' Motion for Summary Judgment, # 2 Statement of Undisputed Material Facts in Support of Hawley Troxell Defendants' Motion for Summary Judgment)(Ipsen, Loren) Modified on 2/1/2021, see dkt. 1063 (jd). |
| 05/31/2018 | 389 | DECLARATION of D. John Ashby in Support of Motion for Summary Judgment of Defendants Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley re 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit 1 to Ashby Declaration, # 2 Exhibit 2 of Ashby Declaration, # 3 Exhibit 3 to Ashby Declaration, # 4 Exhibit 4 to Ashby Declaration, # 5 Exhibit 5 to |

**22-ER-5517**

| | | |
|---|---|---|
| | | Ashby Declaration, # 6 Exhibit 6 to Ashby Declaration, # 7 Exhibit 7 to Ashby Declaration, # 8 Exhibit 8 to Ashby Declaration, # 9 Exhibit 9 to Ashby Declaration, # 10 Exhibit 10 to Ashby Declaration, # 11 Exhibit 11 to Ashby Declaration, # 12 Exhibit 12 to Ashby Declaration, # 13 Exhibit 13 to Ashby Declaration, # 14 Exhibit 14 to Ashby Declaration, # 15 Exhibit 15 to Ashby Declaration, # 16 Exhibit 16 to Ashby Declaration, # 17 Exhibit 17 to Ashby Declaration, # 18 Exhibit 18 to Ashby Declaration, # 19 Exhibit 19 to Ashby Declaration, # 20 Exhibit 20 to Ashby Declaration, # 21 Exhibit 21 to Ashby Declaration, # 22 Exhibit 22 to Ashby Declaration, # 23 Exhibit 23 to Ashby Declaration, # 24 Exhibit 24 to Ashby Declaration, # 25 Exhibit 25 to Ashby Declaration, # 26 Exhibit 26 to Ashby Declaration, # 27 Exhibit 27 to Ashby Declaration, # 28 Exhibit 28 to Ashby Declaration, # 29 Exhibit 29 to Ashby Declaration, # 30 Exhibit 30 to Ashby Declaration, # 31 Exhibit 31 to Ashby Declaration, # 32 Exhibit 32 to Ashby Declaration, # 33 Exhibit 33 to Ashby Declaration, # 34 Exhibit 34 to Ashby Declaration, # 35 Exhibit 35 to Ashby Declaration)(Ipsen, Loren) |
| 05/31/2018 | 390 | DECLARATION of Richard A. Riley in Support of Motion for Summary Judgment of Defendants Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley re 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit 1 to Riley Declaration, # 2 Exhibit 2 to Riley Declaration, # 3 Exhibit 3 to Riley Declaration, # 4 Exhibit 4 to Riley Declaration, # 5 Exhibit 5 to Riley Declaration, # 6 Exhibit 6 to Riley Declaration, # 7 Exhibit 7 to Riley Declaration, # 8 Exhibit 8 to Riley Declaration, # 9 Exhibit 9 to Riley Declaration, # 10 Exhibit 10 to Riley Declaration, # 11 Exhibit 11 to Riley Declaration, # 12 Exhibit 12 to Riley Declaration, # 13 Exhibit 13 to Riley Declaration, # 14 Exhibit 14 to Riley Declaration, # 15 Exhibit 15 to Riley Declaration, # 16 Exhibit 16 to Riley Declaration, # 17 Exhibit 17 to Riley Declaration, # 18 Exhibit 18 to Riley Declaration, # 19 Exhibit 19 to Riley Declaration, # 20 Exhibit 20 to Riley Declaration, # 21 Exhibit 21 to Riley Declaration, # 22 Exhibit 22 to Riley Declaration, # 23 Exhibit 23 to Riley Declaration, # 24 Exhibit 24 to Riley Declaration, # 25 Exhibit 25 to Riley Declaration, # 26 Exhibit 26 to Riley Declaration, # 27 Exhibit 27 to Riley Declaration, # 28 Exhibit 28 to Riley Declaration, # 29 Exhibit 29 to Riley Declaration, # 30 Exhibit 30 to Riley Declaration, # 31 Exhibit 31 to Riley Declaration, # 32 Exhibit 32 to Riley Declaration, # 33 Exhibit 33 to Riley Declaration, # 34 Exhibit 34 to Riley Declaration, # 35 Exhibit 35 to Riley Declaration, # 36 Exhibit 36 to Riley Declaration, # 37 Exhibit 37 to Riley Declaration, # 38 Exhibit 38 to Riley Declaration, # 39 Exhibit 39 to Riley Declaration, # 40 Exhibit 40 to Riley Declaration, # 41 Exhibit 41 to Riley Declaration, # 42 Exhibit 42 to Riley Declaration, # 43 Exhibit 43 to Riley Declaration, # 44 Exhibit 44 to Riley Declaration)(Ipsen, Loren) |
| 05/31/2018 | 391 | MEMORANDUM DECISION AND ORDER - THE COURT HEREBY ORDERS: 1. Crumb & Mundings Motion to Dismiss (Dkt. 303 ) is GRANTED. 2. Crumb & Mundings Motion for Sanctions (Dkt. 362 ) is DENIED. 3. Quarles & Bradys Motion to Dismiss (Dkt. 322 ) is GRANTED. 4. GemCaps Third Party Complaint (Dkt. 288) is DISMISSED WITHOUT PREJUDICE. 5. If GemCap wishes to file an Amended Complaint 288 , it shall seek leave to do so within 30 days of the date of this order and shall submit a copy of the Amended Third Party Complaint with such filing. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 06/01/2018 | 392 | MOTION for Extension of Time to Complete Discovery *by Extending Case Deadlines* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 6/22/2018 (Attachments: # 1 Memorandum in Support of |

22-ER-5518

| | | |
|---|---|---|
| | | Motion to Extend Case Deadlines, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Email to Court Clerk, # 4 Exhibit B - John Taylor Waiver of Privilege Letter, # 5 Exhibit C - GemCap's Discovery Responses)(Bond, Roderick) |
| 06/01/2018 | 393 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 392 MOTION for Extension of Time to Complete Discovery *by Extending Case Deadlines* . (Attachments: # 1 Declaration of Michael S. Bissell In Support of Reed Taylor's Joinder) (Bissell, Michael) |
| 06/18/2018 | 394 | MOTION for Protective Order Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motions referred to Candy W. Dale. Responses due by 7/9/2018 (Attachments: # 1 Memorandum in Support, # 2 Declaration of Loren C. Ipsen, # 3 Exhibit A to Declaration of Loren C. Ipsen, # 4 Exhibit B to Declaration of Loren C. Ipsen, # 5 Exhibit C to Declaration of Loren C. Ipsen, # 6 Exhibit D to Declaration of Loren C. Ipsen, # 7 Exhibit E to Declaration of Loren C. Ipsen)(Ipsen, Loren) |
| 06/20/2018 | 395 | STIPULATION re 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley Extend Time to Respond* by Dale Miesen. (Bond, Roderick) |
| 06/21/2018 | 396 | ORDER granting 395 Stipulation. The Court further ORDERS that the Plaintiff Dale L. Miesen shall file his responsive memorandum of law, statement of material and/or disputed facts, declarations and any related filings on or before 7/23/2018. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 06/21/2018 | | Reset Deadlines as to 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley*. Responses due by 7/23/2018. Pursuant to Order Dkt. 396 . (cjs) |
| 06/22/2018 | 397 | RESPONSE to Motion re 392 MOTION for Extension of Time to Complete Discovery *by Extending Case Deadlines* filed by GemCap Lending I, LLC, Gemcap Lending I LLC. Replies due by 7/6/2018. (Attachments: # 1 Affidavit Declaration of Alyson Foster in Support, # 2 Exhibit Ex. 1 to Foster Dec., # 3 Exhibit Ex. 2 to Foster Dec., # 4 Exhibit Ex. 3 to Foster Dec.)(Foster, Alyson) |
| 06/27/2018 | 398 | ORDER GRANTING MOTION FOR EXTENSION OF DEADLINES AND AMENDING CASE MANAGEMENT ORDER (DKT 392 ) - Factual Discovery due by 5/1/2019. Mediation shall take place by 3/1/2019. Dispositive Pretrial Motions due by 8/1/2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 06/27/2018 | 399 | MOTION for Attorney Fees Markus William Louvier appearing for ThirdParty Defendant Crumb & Munding P.S.. Responses due by 7/18/2018 (Louvier, Markus) |
| 06/27/2018 | 400 | MEMORANDUM in Support re 399 MOTION for Attorney Fees filed by Crumb & Munding P.S.. (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Affidavit, # 4 Exhibit) (Louvier, Markus) |
| 06/29/2018 | 401 | ORDER. The Court has been notified of Plaintiff Dale Miesens intention to file an expedited motion to continue the pending motion for summary judgment (Dkt. 388). Finding good cause to do so, the Court sets the following expedited briefing schedule: The motion and memorandum in support shall be filed by Monday, July 2, 2018, at 12:00 p.m. Any memorandum in opposition shall be filed by Thursday, July 5, 2018, at 12:00 p.m. Any reply shall be filed by Friday, July 6, 2018, at 9:00 a.m. No brief shall exceed 5 pages in length. Any party supporting or opposing the motion shall submit a proposed order resolving the motion to DCN_Orders@id.uscourts.gov on or before |

**22-ER-5519**

|  |  |  |
|---|---|---|
|  |  | Thursday July, 5, 2018, by 5:00 p.m. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (crs) |
| 06/29/2018 | 402 | STATUS REPORT *Re Order [Dkt. 391 ]* by GemCap Lending I, LLC, Gemcap Lending I LLC. (Foster, Alyson) |
| 07/02/2018 | 403 | MOTION for Extension of Time to File Response/Reply *Under Rules 56(d) and 6(b)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 7/23/2018 (Attachments: # 1 Memorandum in Support Motion to Continue or Deny Summary Judgment, # 2 Affidavit Ricahrd T. McDermott, # 3 Affidavit of Roderick Bond, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Exhibit 14, # 18 Exhibit 15, # 19 Exhibit 16, # 20 Exhibit 17, # 21 Exhibit 18)(Bond, Roderick) |
| 07/03/2018 |  | Reset Deadlines as to 403 MOTION for Extension of Time to File Response/Reply *Under Rules 56(d) and 6(b)*. Responses due by 7/5/2018 at 12:00 p.m. Replies due by 7/6/2018 at 9:00 a.m. Pursuant to Order Dkt. 401. (cjs) |
| 07/03/2018 | 404 | ERRATA by Plaintiff Dale Miesen re 403 MOTION for Extension of Time to File Response/Reply *Under Rules 56(d) and 6(b) Errata re: Paragraph 22 of the Declaration of Roderick Bond (Dkt. 403-3)*. (Bond, Roderick) |
| 07/03/2018 | 405 | DECLARATION of Tyler Waite in Support of Dale Miesen's Motion to Continue the Hawley Troxell Defendants' Summary Judgment re 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley* filed by Reed J Taylor . (Bissell, Michael) |
| 07/05/2018 | 406 | RESPONSE to Motion re 403 MOTION for Extension of Time to File Response/Reply *Under Rules 56(d) and 6(b) Hawley Troxell Defendants' Response to Plaintiff's Motion to Continue Motion for Summary Judgment* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 7/19/2018. (Ipsen, Loren) |
| 07/06/2018 | 407 | REPLY to Response to Motion re 403 MOTION for Extension of Time to File Response/Reply *Under Rules 56(d) and 6(b)* filed by Dale Miesen. (Attachments: # 1 Affidavit in Reply by Roderick Bond, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I) (Bond, Roderick) |
| 07/06/2018 | 408 | ORDER Plaintiff Dale L. Miesen's Motion to Continue the Hawley Troxell Defendants' Motion for Summary Judgment (Dkt. 403 ) is GRANTED. The Court will hold a telephonic conference in approximately 60 days. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jp) |
| 07/09/2018 | 409 | RESPONSE re 402 Status Report filed by Crumb & Munding P.S. . (Louvier, Markus) |
| 07/10/2018 | 410 | RESPONSE to Motion re 394 MOTION for Protective Order filed by Crop USA Insurance Agency, Inc(an Idaho Corporation). Replies due by 7/24/2018.(Martelle, Martin) |
| 07/12/2018 | 411 | ORDER - Plaintiff must file a motion to compel discovery related to the discovery disputes discussed during the June 22, 2018 discovery conference on or before July 27, 2018. Responses due by 8/10/2018, and any reply is due by 8/15/2018 (Case Management deadline set for 7/27/2018). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic |

| | | |
|---|---|---|
| | | Filing (NEF) by (cjs) Modified on 7/13/2018 to correct Date Filed (cjs). (Entered: 07/13/2018) |
| 07/13/2018 | | Reset Deadlines as to 394 MOTION for Protective Order. Responses due by 7/27/2018. Replies due by 8/10/2018. Pursuant to Order Dkt. 411 . (cjs) |
| 07/18/2018 | 412 | MEMORANDUM in Opposition re 399 MOTION for Attorney Fees filed by GemCap Lending I, LLC, Gemcap Lending I LLC. Replies due by 8/1/2018. (Attachments: # 1 Declaration of Alyson A. Foster, # 2 Exhibit A to Foster Declaration, # 3 Exhibit B to Foster Declaration)(Foster, Alyson) |
| 07/27/2018 | 413 | DOCKET ENTRY NOTICE of Hearing: As provided for in Dkt. 408, the Court will hold a telephonic scheduling conference on 9/6/2018 at 10:00 AM before Judge David C. Nye. The parties are instructed to call (877) 848-7030 and enter access code 8029212 to participate. (ab) |
| 07/27/2018 | 414 | MOTION for Extension of Time to File Response/Reply as to 411 Order,, Set Deadlines/Hearings, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/17/2018 (Attachments: # 1 Memorandum in Support Motion to Extend Deadlines in Docket 411, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 07/30/2018 | 415 | DOCKET ENTRY ORDER: In light of Plaintiff's Motion for Extension of Time to File Response/Reply 414 , and considering there is no objection from the GemCap and Hawley Troxell Defendants, the Court hereby extends the deadline for Plaintiff to file his motion to compel as set forth in this Court's Order of July 12, 2018. Plaintiff must file his motion to compel **on or before August 6, 2018**. Defendants' responses must be filed **on or before August 17, 2018**. All other terms of the Court's Order of July 12, 2018 remain in effect.<br>Signed by Judge Candy W. Dale.<br>(ah) |
| 07/30/2018 | 416 | ANSWER to 276 Amended Answer to Complaint, Counterclaim by James Beck, Connie Taylor Henderson, R. John Taylor.(Martelle, Martin) |
| 07/30/2018 | | NOTICE TO COURT that counsel Shawnee Perdue wishes to no longer be noticed electronically on this case as of the date of this notice. (Perdue, Shawnee) |
| 07/30/2018 | 417 | REPLY re 409 Response(generic), 402 Status Report filed by GemCap Lending I, LLC, Gemcap Lending I LLC . (Foster, Alyson) |
| 07/31/2018 | 418 | REPLY to Response to Motion re 399 MOTION for Attorney Fees filed by Crumb & Munding P.S..(Louvier, Markus) |
| 08/06/2018 | 419 | First MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 8/27/2018 (Attachments: # 1 Memorandum in Support Motion to Compel, # 2 Appendix A - Discovery to GemCap, # 3 Appendix A - GemCap's Resonses, # 4 Appendix A - Discovery to HTEH Defendants, # 5 Appendix A - HTEH Answers to ROGS, # 6 Appendix A - HTEH Supp. Responses, # 7 Appendix A - Discovery to AIA Services, # 8 Appendix A - AIA Services' Responses, # 9 Appendix A - Discovery Requests to AIA Insurance, # 10 Appendix A - AIA Insurance's Responses, # 11 Appendix A - Discovery to John Taylor, # 12 Appendix A - John's Responses, # 13 Appendix A - Discovery to CropUSA, # 14 Appendix A - CropUSA's Responses, # 15 Appendix A - Discovey to CropUSA Insurance Services, # 16 Affidavit of Richard McDermott, # 17 Exhibit A - Third Amended Complaint, # 18 Exhibit B - Prior Declaration, # 19 Affidavit of Roderick Bond, # 20 Exhibit 1 - Portions of Strait Affidaivt, # 21 Exhibit 2 - Waive of Privilege Leter on Last Page, # 22 Exhibit 3 - Transcript of Conference, # 23 Exhibit 4 - Email to Martelle, # 24 Exhibit 5 - GemCap |

**22-ER-5521**

| | | |
|---|---|---|
| | | Audit, # 25 Exhibit 6 - Munding Declaration, # 26 Exhibit 7 - Quarles Unredacted and Filed Statement)(Bond, Roderick) (Entered: 08/07/2018) |
| 08/08/2018 | | Reset Deadlines as to 419 First MOTION to Compel. Responses due by 8/17/2018. Order Dkt. 415. (cjs) |
| 08/08/2018 | 420 | MEMORANDUM DECISION AND ORDER - The Court HEREBY ORDERS: 1. Crumb & Mundings Motion for Attorney Fees (Dkt. 399 ) will be considered atthe conclusion of the case. 2. The Courts dismissal of GemCaps Third-Party Complaint remains WITHOUT PREJUDICE. GemCap retains the right to reassert its claims in a separate lawsuit at a later date. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 08/15/2018 | 421 | MOTION for Extension of Time to File Answer re 419 First MOTION to Compel Martin J Martelle appearing for Counter Claimants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 9/5/2018 (Attachments: # 1 Affidavit in Support)(Martelle, Martin) Modified on 8/15/2018 (cjs). |
| 08/16/2018 | 422 | MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 9/6/2018 (Attachments: # 1 Affidavit Dec of Loren Ipsen in Support of Hawley Troxell Defendants' Motion for Extension of Time to File Reply to Plaintiff's Motion to Compel) (Ipsen, Loren) |
| 08/16/2018 | 423 | MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 9/6/2018 (Attachments: # 1 Affidavit Declaration of Alyson Foster) (Foster, Alyson) |
| 08/17/2018 | 424 | MEMORANDUM in Opposition re 422 MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel , 421 MOTION for Extension of Time to File Answer re 419 First MOTION to Compel , 423 MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel , 419 First MOTION to Compel *Plaintiff's Qualified Non-Opposition* filed by Dale Miesen. Replies due by 8/31/2018.(Bond, Roderick) |
| 08/17/2018 | 425 | DOCKET ENTRY ORDER: In consideration of the motions for extension of time to file reply to Plaintiff's first motion to compel 421 , 422 , and 423 and finding good cause therefor, the Court hereby extends the response deadline. Defendants must file their responses to Plaintiff's first motion to compel 419 **on or before September 7, 2018**. Signed by Judge Candy W. Dale. (ah) |
| 08/17/2018 | | Reset Deadlines as to 419 First MOTION to Compel. Responses due by 9/7/2018> Order Dkt. 425. (cjs) |

**22-ER-5522**

| 08/28/2018 | 426 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor *of Unavailable Dates of Counsel* (Martelle, Martin) |
|---|---|---|
| 08/31/2018 | 427 | RESPONSE to Motion re 419 First MOTION to Compel *Hawley Troxell Defendant's Memo in Opp to Pltf's Motion to Compel* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/14/2018. (Attachments: # 1 Dec of Ipsen in Opp to Pltf's Motion to Compel, # 2 Exhibit A to Dec of Ipsen in Opp to Pltf's Motion to Compel, # 3 Exhibit B to Dec of Ipsen in Opp to Pltf's Motion to Compel)(Ipsen, Loren) |
| 09/06/2018 | 428 | DOCKET ENTRY ORDER. Pursuant to the telephonic conference held 09/06/2018, the Court will hold another telephonic conference in approximately 60 days. At said conference, the parties shall report to the Court the status of the discovery disputes and depositions. The continuance on Defendants Motion for Summary Judgment (Dkt. 403 ) remains in effect. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jr) |
| 09/06/2018 | 429 | DOCKET ENTRY NOTICE of Hearing: The Court will hold a telephonic scheduling conference on 11/13/2018 at 10:00 AM before Judge David C. Nye. The parties are instructed to call (877) 848-7030 and enter access code 8029212 to participate. (ab) |
| 09/07/2018 | 430 | RESPONSE to Motion re 419 First MOTION to Compel filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, GemCap Lending I, LLC, Gemcap Lending I LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 9/21/2018. (Attachments: # 1 Exhibit Ex. 1, # 2 Exhibit Ex. 2)(Martelle, Martin) |
| 09/07/2018 | 431 | MOTION for Discovery *Master* Martin J Martelle appearing for Counter Claimants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.Motions referred to Candy W. Dale. Responses due by 9/28/2018 (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit)(Martelle, Martin) |
| 09/07/2018 | 432 | MEMORANDUM in Opposition re 419 First MOTION to Compel *of Plaintiff* filed by GemCap Lending I, LLC. Replies due by 9/21/2018. (Attachments: # 1 Affidavit Alyson Foster with Exs. 1-9)(Foster, Alyson) |
| 09/10/2018 | 433 | DOCKET ENTRY NOTICE of Hearing on Motions: 394 MOTION for Protective Order, 419 First MOTION to Compel, 431 MOTION for Discovery *Master* - Motion Hearing set for 10/2/2018 01:30 PM in Boise - Courtroom 6 before Judge Candy W. Dale. (at) |
| 09/10/2018 | 434 | MOTION to Vacate 433 Notice of Hearing on Motion, *to Compel; Motion for Discovery Master; Motion for Protective Order* Martin J Martelle appearing for Counter Claimants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA |

| | | |
|---|---|---|
| | | Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor, Cross Defendants James Beck, James Beck, Michael W Cashman, Sr, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, CropUSA Insurance Services, LLC, Connie Taylor Henderson, Connie Taylor Henderson, R. John Taylor, R. John Taylor, Third Party Plaintiffs James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 10/1/2018 (Attachments: # 1 Affidavit) (Martelle, Martin) |
| 09/12/2018 | 435 | DOCKET ENTRY ORDER: Having considered the 434 MOTION to Vacate 433 Notice of Hearing on Motion, and finding good cause therefor, the Court GRANTS the motion. The Motion Hearing currently set for 10/2/2018 01:30 PM is hereby VACATED and RE-SET for 10/9/2018 10:00 AM in Boise - Courtroom 6. Signed by Judge Candy W. Dale. (at) |
| 09/12/2018 | | Set/Reset Deadlines as to 431 MOTION for Discovery *Master*, 419 First MOTION to Compel , 394 MOTION for Protective Order - Motion Hearing re-set for 10/9/2018 10:00 AM in Boise - Courtroom 6 before Judge Candy W. Dale. See Dkt. 435. (at) |
| 09/12/2018 | 436 | RESPONSE to Motion re 431 MOTION for Discovery *Master Non-Opposition to Motion* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/26/2018.(Ipsen, Loren) |
| 09/17/2018 | 437 | MOTION for Summary Judgment Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 10/8/2018 (Attachments: # 1 Statement of Facts, # 2 Memorandum in Support, # 3 Appendix)(Foster, Alyson) Modified on 9/18/2018 (cjs). |
| 09/17/2018 | 438 | DECLARATION of William E. Adams re 437 MOTION for Summary Judgment filed by GemCap Lending I, LLC . (Attachments: # 1 Exhibit Adams Ex. 1)(Foster, Alyson) |
| 09/17/2018 | 439 | DECLARATION of Richard Ellis re 437 MOTION for Summary Judgment filed by GemCap Lending I, LLC . (Attachments: # 1 Exhibit Ellis Dec. Ex. 1, # 2 Exhibit Ellis Dec. Ex. 2, # 3 Exhibit Ellis Dec. Ex. 3, # 4 Exhibit Ellis Dec. Ex. 4, # 5 Exhibit Ellis Dec. Ex. 5, # 6 Exhibit Ellis Dec. Ex. 6, # 7 Exhibit Ellis Dec. Ex. 7, # 8 Exhibit Ellis Dec. Ex. 8)(Foster, Alyson) |
| 09/17/2018 | 440 | DECLARATION of Alyson A. Foster re 437 MOTION for Summary Judgment filed by GemCap Lending I, LLC . (Attachments: # 1 Exhibit Foster Dec. Ex. 1 part 1, # 2 Exhibit Foster Dec. Ex. 1 part 2, # 3 Exhibit Foster Dec. Ex. 2, # 4 Exhibit Foster Dec. Ex. 3, # 5 Exhibit Foster Dec. Ex. 4, # 6 Exhibit Foster Dec. Ex. 5, # 7 Exhibit Foster Dec. Ex. 6, # 8 Exhibit Foster Dec. Ex. 7, # 9 Exhibit Foster Dec. Ex. 8, # 10 Exhibit Foster Dec. Ex. 9, # 11 Exhibit Foster Dec. Ex. 10, # 12 Exhibit Foster Dec. Ex. 11, # 13 Exhibit Foster Dec. Ex. 12, # 14 Exhibit Foster Dec. Ex. 13, # 15 Exhibit Foster Dec. Ex. 14, # 16 Exhibit Foster Dec. Ex. 15, # 17 Exhibit Foster Dec. Ex. 16, # 18 Exhibit Foster Dec. Ex. 17, # 19 Exhibit Foster Dec. Ex. 18, # 20 Exhibit Foster Dec. Ex. 19, # 21 Exhibit Foster Dec. Ex. 20 part 1, # 22 Exhibit Foster Dec. Ex. 20 part 2, # 23 Exhibit Foster Dec. Ex. 21, # 24 Exhibit Foster Dec. Ex. 22, # 25 Exhibit Foster Dec. Ex. 23, # 26 Exhibit Foster Dec. Ex. 24)(Foster, Alyson) |
| 09/21/2018 | 441 | First MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel *by seven (7) days* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/12/2018 (Attachments: # 1 Memorandum in Support Motion to |

**22-ER-5524**

| | | |
|---|---|---|
| | | Extend Time to Filey Reply by Seven (7) Days, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 09/24/2018 | 442 | RESPONSE to Motion re 441 First MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel *by seven (7) days Non-Opposition to Motion* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 10/8/2018.(Ipsen, Loren) |
| 09/24/2018 | 443 | DOCKET ENTRY ORDER: The Court has considered Plaintiff's motion for extension of time to file a reply to the first motion to compel 441 . Finding good cause therefor, the Court hereby GRANTS the motion. Plaintiff must file the reply **on or before September 28, 2019**. Signed by Judge Candy W. Dale. (ah) |
| 09/25/2018 | | CORRECTIVE DOCKET ENTRY: The deadline for Plaintiff to file a reply to the first motion to compel 441 is **September 28, 2018**. (ah) Modified on 9/25/2018 to correct link (cjs). |
| 09/25/2018 | | Reset Deadlines as to 419 First MOTION to Compel. Replies due by 9/28/2018. (cjs) |
| 09/26/2018 | 444 | RESPONSE to Motion re 431 MOTION for Discovery *Master* filed by Reed J Taylor. Replies due by 10/10/2018.(Bissell, Michael) |
| 09/28/2018 | 445 | RESPONSE to Motion re 431 MOTION for Discovery *Master* filed by GemCap Lending I, LLC. Replies due by 10/12/2018.(Foster, Alyson) |
| 09/28/2018 | 446 | RESPONSE to Motion re 431 MOTION for Discovery *Master* filed by Dale Miesen. Replies due by 10/12/2018. (Attachments: # 1 Affidavit Roderick Bond, # 2 Exhibit 1 - Email to Mr. Martelle, # 3 Affidavit Dale Miesen)(Bond, Roderick) |
| 09/28/2018 | 447 | Second MOTION for Extension of Time to File Response/Reply as to 419 First MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/19/2018 (Attachments: # 1 Memorandum in Support Motion for 2nd Extension to File Reply, # 2 Affidavit Roderick Bond)(Bond, Roderick) |
| 10/01/2018 | 448 | DOCKET ENTRY ORDER: In consideration of Plaintiff's second motion for extension of time to file a reply 447 in support of the first motion to compel 419 , the Court hereby grants the motion. Plaintiff must file a reply on October 1, 2018. **Unless extraordinary reasons are shown, no further extensions will be granted for this reply deadline**. Signed by Judge Candy W. Dale. (ah) |
| 10/01/2018 | | Reset Deadlines as to 419 First MOTION to Compel. Replies due by 10/1/2018. By Order Dkt 448.(cjs) |
| 10/01/2018 | 449 | REPLY to Response to Motion re 419 First MOTION to Compel filed by Dale Miesen. (Attachments: # 1 Affidavit Lee Ann Hostetler, # 2 Exhibit A, # 3 Exhibit B, # 4 Affidavit Donna Taylor, # 5 Affidavit Roderick Bond, # 6 Exhibit 8, # 7 Exhibit 9, # 8 Exhibit 10, # 9 Exhibit 11, # 10 Exhibit 12, # 11 Exhibit 13, # 12 Exhibit 14, # 13 Exhibit 15, # 14 Exhibit 16, # 15 Exhibit 17, # 16 Exhibit 18, # 17 Exhibit 19, # 18 Exhibit 20, # 19 Exhibit 21, # 20 Exhibit 22, # 21 Exhibit 23, # 22 Exhibit 24, # 23 Exhibit 25, # 24 Exhibit 26, # 25 Exhibit 27, # 26 Exhibit 28, # 27 Exhibit 29, # 28 Exhibit 30, # 29 Exhibit 31, # 30 Exhibit 32, # 31 Exhibit 33, # 32 Exhibit 34, # 33 Exhibit 35, # 34 Exhibit 36, # 35 Exhibit 37, # 36 Exhibit 38, # 37 Exhibit 39, # 38 Exhibit 40, # 39 Exhibit 41, # 40 Exhibit 42, # 41 Exhibit 43, # 42 Exhibit 44, # 43 Exhibit 45, # 44 Exhibit 46, # 45 Exhibit 47, # 46 Exhibit 48, # 47 Exhibit 49, # 48 Exhibit 50, # 49 Exhibit 51, # 50 Exhibit 52, # 51 Exhibit 53, # 52 Exhibit 54, # 53 |

**22-ER-5525**

| | | |
|---|---|---|
| | | Exhibit 55, # [54](#) Exhibit 56, # [55](#) Exhibit 57, # [56](#) Exhibit 58, # [57](#) Exhibit 59, # [58](#) Exhibit 60, # [59](#) Exhibit 61, # [60](#) Exhibit 62, # [61](#) Exhibit 63, # [62](#) Exhibit 64, # [63](#) Exhibit 65, # [64](#) Exhibit 66, # [65](#) Exhibit 67, # [66](#) Exhibit 68, # [67](#) Exhibit 69, # [68](#) Exhibit 70, # [69](#) Exhibit 71, # [70](#) Exhibit 72, # [71](#) Exhibit 73, # [72](#) Exhibit 74, # [73](#) Exhibit 75, # [74](#) Exhibit 76, # [75](#) Exhibit 77, # [76](#) Exhibit 78, # [77](#) Exhibit 79, # [78](#) Exhibit 80, # [79](#) Exhibit 81, # [80](#) Exhibit 82, # [81](#) Exhibit 83, # [82](#) Exhibit 84, # [83](#) Exhibit 85, # [84](#) Exhibit 86, # [85](#) Exhibit 87, # [86](#) Exhibit 88, # [87](#) Exhibit 89, # [88](#) Exhibit 90)(Bond, Roderick) |
| 10/01/2018 | 450 | MOTION for Leave to File Excess Pages *Re Reply In Support of Motion to Compel* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/22/2018 (Attachments: # [1](#) Memorandum in Support Motion for Permission to File an Overlength Brief, # [2](#) Affidavit Roderick Bond)(Bond, Roderick) |
| 10/02/2018 | 451 | DOCKET ENTRY ORDER: In consideration of Plaintiff Miesen's Motion for Permission to File an Overlength Brief [450](#) , and the numerous issues to be addressed therein, the Court hereby grants the motion. Signed by Judge Candy W. Dale. (ah) |
| 10/04/2018 | 452 | ORDER -... Plaintiff must file these listings as a single file in the form of a supplement to the [419](#) motion to compel on or before October 10, 2018.Finally, given the delay this will cause in the Courts review of the motion to compel, the October 9, 2018 hearing scheduled on the motion to compel, as well as the motion for protective order (Dkt. 394), and motion for a discovery master (Dkt. 431), is hereby vacated. It will be reset during the week of October 15, 2018, or as the Courts schedule and parties schedules dictate. Meanwhile, the parties are encouraged to continue to meet and confer to resolve the ongoing discovery issues. IT IS SO ORDERED. Signed by Judge Candy W. Dale. (Case Management deadline set for 10/10/2018.) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/04/2018 | 453 | AMENDED DOCKET ENTRY NOTICE of Hearing on Motions: Per the direction of Order, Dkt. [452](#) , the Motion Hearing re: [394](#) MOTION for Protective Order, [419](#) First MOTION to Compel, [431](#) MOTION for Discovery *Master*, currently set for 10/9/2018 10:00 AM MT is hereby VACATED and RE-SET for 10/16/2018 10:00 AM in Boise - Courtroom 6 before Judge Candy W. Dale. (at) |
| 10/05/2018 | 454 | First MOTION for Extension of Time to File Response/Reply as to [437](#) MOTION for Summary Judgment Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/26/2018 (Attachments: # [1](#) Memorandum in Support Motion to Extend Time, # [2](#) Affidavit of Roderick Bond)(Bond, Roderick) |
| 10/09/2018 | 455 | RESPONSE to Motion re [454](#) First MOTION for Extension of Time to File Response/Reply as to [437](#) MOTION for Summary Judgment filed by GemCap Lending I, LLC. Replies due by 10/23/2018. (Attachments: # [1](#) Affidavit Declaration of Alyson Foster with Ex. 1)(Foster, Alyson) |
| 10/10/2018 | 456 | First MOTION for Extension of Time to File Response/Reply as to [452](#) Order,,,, Set Deadlines/Hearings,,,, Terminate Hearings,,, *One-Day Extension* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/31/2018 (Attachments: # [1](#) Memorandum in Support, # [2](#) Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 10/10/2018 | 457 | ORDER RE: PLAINTIFFS MOTION TO EXTEND DEADLINE TO RESPOND TO GEMCAPS MOTION FOR SUMMARY JUDGMENT (DKT. 454) granting [454](#) Motion for Extension of Time to File Response/Reply re [437](#) MOTION for Summary Judgment. Responses due by 11/23/2018. Signed by Judge David C. Nye. (caused to be mailed to |

| | | non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) (Entered: 10/11/2018) |
|---|---|---|
| 10/11/2018 | 458 | NOTICE OF INTENT TO APPOINT A DISCOVERY MASTER - Signed by Judge Candy W. Dale. (Attachments: # 1 Appendix)(caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/11/2018 | 459 | MEMORANDUM in Support re 419 First MOTION to Compel *Supplemental* filed by Dale Miesen.(Bond, Roderick) |
| 10/17/2018 | 460 | ORDER re 394 MOTION for Protective Order, 419 First MOTION to Compel, 431 MOTION for Appointment of Discovery *Master* -... (1) On or before October 19, 2018, the parties must file with the Court any objections to the individuals proposed during the hearing to serve as discovery master and any additional propositions for the role, per the Courts intent to appoint a discovery master.... (3) On or before October 23, 2018, the Hawley Troxell Defendants must submit to the Court a proposed order regarding the pending motion for protective order.... Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/19/2018 | 461 | RESPONSE to Motion re 431 MOTION for Discovery *Master Reed Taylor's Objection to Discovery Masters and Proposed Discovery Masters* filed by Reed J Taylor. Replies due by 11/2/2018.(Bissell, Michael) |
| 10/19/2018 | 462 | RESPONSE to Motion re 431 MOTION for Discovery *Master Objection to Discovery Masters and Proposed Master Candidates* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 11/2/2018. (Martelle, Martin) |
| 10/19/2018 | 463 | NOTICE by GemCap Lending I, LLC re 460 Order,, *Regarding Special Discovery Master Candidates and Duties* (Attachments: # 1 Appendix Information regarding Brook Bond)(Foster, Alyson) |
| 10/19/2018 | 464 | NOTICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 460 Order,, *Notice of Hawley Troxell Defendants re Nomination and Proposed Duties of Discovery Master* (Ipsen, Loren) |
| 10/19/2018 | 465 | RESPONSE to Motion re 431 MOTION for Discovery *Master and to this Court's Orders* filed by Dale Miesen. Replies due by 11/2/2018.(Bond, Roderick) |
| 10/23/2018 | 466 | ORDER GRANTING HAWLEY TROXELL DEFENDANTS MOTION FOR PROTECTIVE ORDER (DKT 394 ) - Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 10/23/2018 | 467 | AFFIDAVIT of David R. Lombardi filed by David R Lombardi *Pursuant to Rule 53*. (Lombardi, David) |
| 10/23/2018 | 468 | NOTICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 460 Order,, *Supplemental Objections of Hawley Troxell Defendants re Nomination of Discovery Master* (Ipsen, Loren) |

| 10/24/2018 | 469 | ORDER GRANTING MOTION TO APPOINT A DISCOVERY MASTER (DKT 431 ) - the Court orders as follows: (1) David R. Lombard, Esq. is hereby appointed to serve as the Discovery Master; (2) All pending and future discovery disputes are referred to the Discovery Master for resolution;... Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
|---|---|---|
| 10/24/2018 | 470 | DOCKET ENTRY ORDER: The Court hereby grants in part Plaintiff Miesen's motion to compel 419 expressly limited to the extent production of the "Rule 1.6 Materials" was ordered within the Court's order on the Hawley Troxell Defendants' motion for protective order 466 . All remaining discovery issues raised in Plaintiff Miesen's motion to compel must be addressed through the Discovery Master, as so appointed by this Court's order 469 . As such, the Court denies in part the remainder of Plaintiff Miesen's motion to compel, without prejudice.<br>Signed by Judge Candy W. Dale.<br>(ah) |
| 10/24/2018 | 471 | ORDER finding as moot 456 Motion for Extension of Time to File Response/Reply.<br>Signed by Judge Candy W. Dale.<br>(ah) |
| 10/24/2018 | 472 | Transcript of Proceedings held on 10/16/2018 (Motions Hearing) before Judge Candy W. Dale. Court Reporter/Transcriber NW Transcripts, LLC/Gayle, Email gayle@nwtranscripts.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. This transcript is not available to the general public and as such is sealed. Redaction Request due 11/14/2018. Redacted Transcript Deadline set for 11/26/2018. Release of Transcript Restriction set for 1/22/2019. (cjs) |
| 10/24/2018 | 473 | Notice of Filing of Official Transcript (cjs) |
| 11/01/2018 | 474 | ORDER AMENDING 469 ORDER GRANTING 431 MOTION TO APPOINT A DISCOVERY MASTER - Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/07/2018 | 475 | RESPONSE filed by Dale Miesen *Objection to Magistrate Judge Dale's Discovery Orders* re 469 Order, 470 Docket Entry Order, 474 Order Amending. (Bond, Roderick) Modified on 11/8/2018 to create links (cjs). |
| 11/13/2018 | 476 | NOTICE by David R Lombardi re 469 Order on Motion for Discovery, *Discovery Master Order No. 1* (Lombardi, David) |
| 11/15/2018 | 477 | Second MOTION to Continue *GemCap's Motion for Summary Judgment (Dkt. 437)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 12/6/2018 (Attachments: # 1 Memorandum in Support Motion to Continue, # 2 Affidavit Roderick C. Bond, # 3 Exhibit A - Notice of Deposition, # 4 Exhibit B - GemCap's Objections to Notice of Deposition, # 5 Affidavit David Ellis, # 6 Affidavit Richard Ellis)(Bond, Roderick) |
| 11/15/2018 | 478 | MOTION to Continue *Motion to Shorten Time re Docket 477* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 12/6/2018 (Bond, Roderick) |
| 11/15/2018 | 479 | ERRATA by Plaintiff Dale Miesen re 477 Second MOTION to Continue *GemCap's Motion for Summary Judgment (Dkt. 437)*, 478 MOTION to Continue *Motion to Shorten Time re Docket 477* . (Bond, Roderick) |

| 11/15/2018 | 480 | MEMORANDUM in Opposition re 478 MOTION to Continue *Motion to Shorten Time re Docket 477*, 477 Second MOTION to Continue *GemCap's Motion for Summary Judgment (Dkt. 437)*, 437 MOTION for Summary Judgment filed by GemCap Lending I, LLC. Replies due by 11/29/2018.(Foster, Alyson) |
|---|---|---|
| 11/16/2018 | 481 | ORDER re 475 Objection, 469 Order, 474 Order Amending - In sum, the Court must be extremely deferential to Judge Dales decision to appoint a discovery master, and Miesen bears a heavy burden in seeking to overturn that decision. *Calderon*, 290 F.R.D., at 511. Miesen has not satisfied that burden here, and his objection to the appointment of the discovery master is OVERRULED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/16/2018 | 482 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 1 (DKT 476 ) - Any objections to or motions to modify the Discovery Masters order must be made on or before November 23, 2018. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/16/2018 | 483 | ORDER - The Court HEREBY ORDERS: 1. GemCaps Motion for Summary Judgment (Dkt. 437 ) is STAYED pending the resolution of the relevant discovery disputes. Once all necessary discovery is complete, the Court will enter an order outlining the updated briefing schedule for GemCaps Motion for Summary Judgment. 2. Miesens Second Motion to Continue (Dkt. 477 ) is DISMISSED AS MOOT. 3. Miesens Motion to Shorten Time (Dkt. 478 ) is DISMISSED AS MOOT. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 11/21/2018 | 484 | ORDER AMENDING EXPERT WITNESS DISCOVER DEADLINES. The Court hereby amends the following expert witness discovery deadlines: Plaintiffs must make expert witness disclosures and provide copies of expert reports on or before February 1, 2019. Defendants must make expert witness disclosures and provide copies of expert reports on or before March 1, 2019. All other deadlines remain as set in prior orders. All pretrial motions must be filed on or before August 1, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (km) |
| 11/21/2018 | 485 | MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476)* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 12/12/2018 (Attachments: # 1 Memorandum in Support)(Ipsen, Loren) |
| 11/27/2018 | 486 | DOCKET ENTRY ORDER: In consideration of the Motion to Modify Discovery Master Order No. 1 485 , and to further the just, speedy, and inexpensive determination of the discovery issues in this matter, the response and reply deadlines are hereby expedited. **Responses must be filed on or before December 5, 2018 and replies must be filed on or before December 10, 2018**. Signed by Judge Candy W. Dale. (ah) |
| 11/27/2018 | | Reset Deadlines as to 485 MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476)*. Responses due by 12/5/2018. Replies due by 12/10/2018. By Order Dkt. 486.(cjs) |
| 11/29/2018 | 487 | NOTICE by David R Lombardi re 485 MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476)* |

**22-ER-5529**

| | | |
|---|---|---|
| | | *Discovery Master Order No. 2* (Lombardi, David) |
| 12/03/2018 | 488 | NOTICE of Appearance by John M Howell on behalf of CGB Diversified Services, Inc (Howell, John) |
| 12/03/2018 | 489 | Corporate Disclosure Statement by CGB Diversified Services, Inc identifying Corporate Parent Itochu Corporation, Corporate Parent ITOCHU International, Inc., Corporate Parent Zen-Noh Unico America Corporation, Corporate Parent Zen Noh Grain Corporation for CGB Diversified Services, Inc.. (Howell, John) |
| 12/03/2018 | 490 | MOTION FOR PRO HAC VICE APPEARANCE by Rebecca L. Dircks. ( Filing fee $ 250 receipt number 0976-1818895.)John M Howell appearing for Interested Party CGB Diversified Services, Inc. Responses due by 12/24/2018 (Howell, John) |
| 12/04/2018 | 491 | DOCKET ENTRY ORDER approving 490 Motion for Pro Hac Vice Appearance of attorney Rebecca L Dircks for CGB Diversified Services, Inc. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk) (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (alw) |
| 12/04/2018 | 492 | MOTION for Relief *From the Discovery Master's Order No. 1 Concerning Plaintiff's Motion to Compel [Dkt. 476]* John M Howell appearing for Interested Party CGB Diversified Services, Inc. Responses due by 12/25/2018 (Attachments: # 1 Exhibit A - Order on Summary Judgment, # 2 Exhibit B - Protective Order)(Howell, John) |
| 12/04/2018 | 505 | RETURN MAIL undelivered as to Vanessa Ann Mooney, 380 w State Street, Eagle, ID 83642 re 484 Order.(cjs) (Entered: 12/21/2018) |
| 12/05/2018 | 493 | RESPONSE to Motion re 485 MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476)* filed by Dale Miesen. Replies due by 12/19/2018. (Attachments: # 1 Exhibit A - Hawley Troxell's List of Waived Privilege Documents, # 2 Affidavit Richard T. McDermott)(Bond, Roderick) |
| 12/06/2018 | 494 | NOTICE by David R Lombardi re 492 MOTION for Relief *From the Discovery Master's Order No. 1 Concerning Plaintiff's Motion to Compel [Dkt. 476] Discovery Master Order No. 3* (Lombardi, David) |
| 12/07/2018 | | Reset Deadlines as to 485 MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476)*. Replies due by 12/10/2018. By Order Dkt. 486.(cjs) |
| 12/10/2018 | 495 | REPLY to Response to Motion re 485 MOTION to Clarify *Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 476) Reply Memo in Support of HT Defs Motion to Modify Discovery Master Order No. 1* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 12/11/2018. (Attachments: # 1 Dec of Loren Ipsen in Support of HT Defs Motion to Modify, # 2 Exhibit A to Dec of Loren Ipsen)(Ipsen, Loren) |
| 12/11/2018 | 496 | RESPONSE to Motion re 492 MOTION for Relief *From the Discovery Master's Order No. 1 Concerning Plaintiff's Motion to Compel [Dkt. 476]* filed by Dale Miesen. Replies due by 12/25/2018. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit 1 - Emails with Diversified's Counsel, # 3 Errata 2 - Emails with Diversified's Counsel, # 4 Exhibit 3 - Email from GemCap's Counsel)(Bond, Roderick) |
| 12/13/2018 | 497 | NOTICE by David R Lombardi *Discovery Master Order No. 4* (Lombardi, David) |
| 12/13/2018 | 498 | Second MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/3/2019 (Attachments: # |

| | | |
|---|---|---|
| | | [1](#) Exhibit A - Hawley Troxell's Identification of Privilege Waivers, # [2](#) Exhibit B - the CropUSA Defendants' Identifications of Privilege Waivers)(Bond, Roderick) |
| 12/17/2018 | [499](#) | NOTICE by David R Lombardi *Discovery Master Order No. 5* (Lombardi, David) |
| 12/17/2018 | [500](#) | MOTION for Discovery *Conference* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/7/2019 (Bond, Roderick) |
| 12/18/2018 | [501](#) | ERRATA by Plaintiff Dale Miesen re [500](#) MOTION for Discovery *Conference* . (Bond, Roderick) |
| 12/18/2018 | [502](#) | Third MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/8/2019 (Attachments: # [1](#) Exhibit 1 - Hawley Troxell Defendants' Identification of Privilege Waivers, # [2](#) Exhibit 2 - Hawley Troxell Defendants Identification of Privileged Documents, # [3](#) Exhibit 3 - CropUSA Defendants Identification of Privilege Waivers, # [4](#) Exhibit 4 - Index of Privleged and Non-Privileged Documents Produced by CropUSA Defendants)(Bond, Roderick) |
| 12/20/2018 | [503](#) | RESPONSE to Motion re [500](#) MOTION for Discovery *Conference* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 1/3/2019.(Martelle, Martin) |
| 12/21/2018 | [504](#) | RESPONSE to Motion re [500](#) MOTION for Discovery *Conference Hawley Troxell Defendants' Response to Plaintiff's Motion for Discovery Conference* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/4/2019.(Ipsen, Loren) |
| 12/21/2018 | [506](#) | RESPONSE to Motion re [500](#) MOTION for Discovery *Conference* filed by GemCap Lending I, LLC. Replies due by 1/4/2019.(Foster, Alyson) |
| 12/24/2018 | [507](#) | NOTICE by David R Lombardi Associated Cases: 1:10-cv-00404-DCN-CWD, 1:17-cv-00255-CWD(Lombardi, David) |
| 12/26/2018 | [508](#) | NOTICE OF INTENT TO ADOPT DISCOVER MASTER ORDER NO. 5 AND TO EXTEND DISCOVERY MASTER APPOINTMENT TERM. the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 5. (Dkt. [499](#) .) Additionally, after review of the First Report of Discovery Master (Dkt. 507), and finding requisite cause to extend the appointment term of the Discovery Master, pursuant to Rule 53(b)(4), the Court hereby gives the parties notice of its intent to amend the Order Granting Motion to Appoint a Discovery Master (Dkt. [469](#) ), to extend the appointment term of the Discovery Master for an additional ninety (90) daysto March 26, 2019. Any objections to the Courts adoption of Order No. 5, or to the Discovery Masters continued appointment for an additional 90-day term, must be filed on or before January 4, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (km) |
| 01/03/2019 | [509](#) | RESPONSE to Motion re [498](#) Second MOTION to Compel *Response of Hawley Troxell Defendants to Plaintiff's Motion Re Defendants' Privilege Waiver Identifications* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/17/2019.(Ipsen, Loren) |
| 01/03/2019 | [510](#) | RESPONSE to Motion re [498](#) Second MOTION to Compel filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), |

**22-ER-5531**

| | | CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 1/17/2019.(Martelle, Martin) |
|---|---|---|
| 01/07/2019 | 511 | REPLY to Response to Motion re 498 Second MOTION to Compel filed by Dale Miesen.Motion Ripe Deadline set for 1/8/2019.(Bond, Roderick) |
| 01/07/2019 | 512 | Transcript of Proceedings held on 10/24/2016 (Motion Hearing) before Judge Candy W. Dale. Court Reporter/Transcriber Tamara Hohenleitner, Email tammy_hohenleitner@id.uscourts.gov. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. This transcript is not available to the general public and as such is sealed. Redaction Request due 1/28/2019. Redacted Transcript Deadline set for 2/7/2019. Release of Transcript Restriction set for 4/8/2019. (cjs) (Entered: 01/08/2019) |
| 01/08/2019 | 513 | Notice of Filing of Official Transcript (cjs) |
| 01/08/2019 | 514 | RESPONSE to Motion re 502 Third MOTION to Compel *Hawley Troxell Defendants' Response to Plaintiff's Motion to Compel Production of Documents Pertaining to Privilege Waiver Identification* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/22/2019. (Attachments: # 1 Exhibit A to Halwey Troxell Defendants Response to Plaintiff's Motion to Compel, # 2 Exhibit B to Halwey Troxell Defendants Response to Plaintiff's Motion to Compel) (Ipsen, Loren) |
| 01/08/2019 | 515 | NOTICE of Appearance by Daniel Loras Glynn on behalf of AIA Insurance, Inc., AIA Services Corporation (Glynn, Daniel) |
| 01/08/2019 | 516 | SUPPLEMENT by Special Master David R Lombardi re 497 Notice (Other) *Scheduling Supplement to Discovery Master Order No. 4*. (Lombardi, David) |
| 01/08/2019 | 517 | RESPONSE to Motion re 502 Third MOTION to Compel filed by Connie Taylor Henderson. Replies due by 1/22/2019.(Martelle, Martin) |
| 01/11/2019 | 518 | REPLY to Response to Motion re 502 Third MOTION to Compel *Privilege Waiver Documents* filed by Dale Miesen.Motion Ripe Deadline set for 1/14/2019.(Bond, Roderick) |
| 01/12/2019 | 519 | ERRATA by Plaintiff Dale Miesen re 518 Reply to Response to Motion . (Bond, Roderick) |
| 01/30/2019 | 520 | STIPULATION *of All Parties to Extend Case Deadlines* by James Beck. (Attachments: # 1 Supplement Proposed Order)(Martelle, Martin) |
| 01/31/2019 | 521 | DOCKET ENTRY ORDER denying as moot Plaintiff's Motion for Discovery Conference 500 . Discovery conferences were held in this matter as set forth in the Scheduling Supplement to Discovery Master Order No. 4 516 . Signed by Judge Candy W. Dale. (ah) |
| 01/31/2019 | 522 | ORDER AMENDING THE CASE MANAGEMENT ORDER re 274 , 398 , 484 and 520 Stipulation - Factual Discovery due by 9/3/2019. Mediation shall take place by 7/1/2019. Dispositive Pretrial Motions due by 12/1/2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) (Entered: 02/01/2019) |
| 02/11/2019 | 523 | NOTICE by CGB Diversified Services, Inc *of Firm Name Change* (Howell, John) |
| 02/11/2019 | 524 | NOTICE by GemCap Lending I, LLC *Notice of Firm Name Change* (Foster, Alyson) |

| 02/13/2019 | 525 | NOTICE by GemCap Lending I, LLC *Notice of Firm Name Change* (Foster, Alyson) |
|---|---|---|
| 02/18/2019 | 526 | MOTION for Protective Order *General* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC.Motions referred to Candy W. Dale. Responses due by 3/11/2019 (Attachments: # 1 Memorandum in Support, # 2 Exhibit Proposed Protective Order)(Foster, Alyson) |
| 02/22/2019 | 527 | DOCKET ENTRY ORDER: In consideration of the Motion for Protective Order 526 and to further the determination of this matter, the Court hereby expedites the deadlines for responses and replies. **Any responses to the motion must be filed on or before March 1, 2019, and any replies must be filed on or before March 8, 2019.** Signed by Judge Candy W. Dale. (ah) |
| 02/22/2019 | | Reset Deadlines as to 526 MOTION for Protective Order *General*. Responses due by 3/1/2019. Replies due by 3/8/2019. By Order Dkt. 527.(cjs) |
| 03/01/2019 | 528 | RESPONSE to Motion re 526 MOTION for Protective Order *General Hawley Troxell Defendants' Notice of Non-Opposition to GemCap Lending I, LLC's Motion for General Protective Order* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 3/15/2019.(Ipsen, Loren) |
| 03/01/2019 | 529 | RESPONSE to Motion re 526 MOTION for Protective Order *General* filed by Dale Miesen. Replies due by 3/15/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Emails with Counsel)(Bond, Roderick) |
| 03/01/2019 | 530 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 529 Response to Motion *TO GEMCAP LENDING I, LLCS MOTION FOR GENERAL PROTECTIVE ORDER [Dkt. 526].* (Bissell, Michael) |
| 03/02/2019 | 531 | ERRATA by Plaintiff Dale Miesen re 529 Response to Motion . (Bond, Roderick) |
| 03/04/2019 | 532 | NOTICE by AIA Insurance, Inc., AIA Services Corporation re 526 MOTION for Protective Order *General Notice of Non-Opposition* (Glynn, Daniel) |
| 03/07/2019 | 533 | NOTICE by David R Lombardi re 498 Second MOTION to Compel *Discovery Master Order No. 6 Granting Plaintiff's Motion Concerning Insufficiencies of Defendants' Privilege Waiver Identifications* (Lombardi, David) |
| 03/07/2019 | 534 | NOTICE by David R Lombardi re 492 MOTION for Relief *From the Discovery Master's Order No. 1 Concerning Plaintiff's Motion to Compel [Dkt. 476] Discovery Master Order No. 7 Denying CGB Diversified Services, Inc.'s Motion for Relief from the Discovery Master's Order No. 1 Concerning Plaintiff's Motion to Compel* (Lombardi, David) |
| 03/08/2019 | 535 | REPLY to Response to Motion re 526 MOTION for Protective Order *General* filed by GemCap Lending I, LLC.Motion Ripe Deadline set for 3/11/2019.(Foster, Alyson) |
| 03/08/2019 | 536 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 6 AND DISCOVERY MASTER ORDER NO. 7 (DKT 533 ; DKT 534 ) - Any objections to the Courts adoption of Orders Nos. 6 and 7, must be filed **on or before March 15, 2019.** Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 03/12/2019 | 537 | NOTICE by David R Lombardi re 502 Third MOTION to Compel *Discovery Master Order No. 8 re Plaintiff's Motion to Compel the Production of Documents Pertaining to the Privilege Waiver Identifications* (Lombardi, David) |

**22-ER-5533**

| | | |
|---|---|---|
| 03/18/2019 | 538 | ORDER Pursuant to Federal Rule of Civil Procedure 53, and noting no objections were filed by the parties, the Court hereby affirms and adopts the following Discovery Master Orders: Order No. 5 (Dkt. 499 ), DENYING Hawley Troxell Defendants' Motion to Modify Discovery Master Order No. 1 to Grant Leave to Serve Categorical Privilege Logs (Dkt. 485 ); Order No. 6 (Dkt. 533 ), GRANTING Plaintiff's Motion Concerning the Insufficiencies of Defendants' Privilege Waiver Identifications (Dkt. 498 ); and Discovery Master Order No. 7 (Dkt. 534 ), DENYING CGB Diversified Services, Inc.'s Motion for Relief from Discovery Master Order No. 1 Concerning Plaintiff's Motion to Compel. (Dkt. 492 .) The Court has considered also Discovery Master Order No. 8 (Dkt. 537 ) regarding Plaintiff's Motion to Compel the Production of Documents Pertaining to the Privilege Waiver Identifications. (Dkt. 502 ). The Court hereby finds the Plaintiff's motion MOOT for the reasons explained in Discovery Master Order No. 8. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jp) (Entered: 03/19/2019) |
| 03/20/2019 | 539 | ORDER RE: PLAINTIFF'S MOTION TO EXTEND DEADLINE TO RESPOND TO GEMCAP'S MOTION FOR SUMMARY JUDGMENT (DKT. 454 ). The Court STAYS the Hawley Troxell Defendants' Motion for Summary Judgment (Dkt. 388 ) pending the resolution of the relevant discovery disputes discussed above. Signed by Judge David C. Nye. (alw) (Entered: 03/21/2019) |
| 03/21/2019 | 540 | NOTICE by David R Lombardi re 526 MOTION for Protective Order *General Discovery Master Order No. 9 Denying GemCap Lending I, LLC's Motion for General Protective Order* (Lombardi, David) |
| 03/22/2019 | 541 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 9 re 540 Notice - (Case Management deadline set for 3/29/2019.) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) (Entered: 03/25/2019) |
| 03/25/2019 | 542 | NOTICE by David R Lombardi *Second Report of Discovery Master* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Lombardi, David) |
| 03/26/2019 | 543 | NOTICE OF INTENT TO EXTEND DISCOVERY MASTER APPOINTMENT TERM re 542 Notice - Any objections to the Discovery Masters continued appointment until September 3, 2019, must be filed on or before March 29, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (cjs) |
| 03/29/2019 | 544 | NOTICE by Crumb & Munding P.S. *of Ruling in Related Action* (Attachments: # 1 Appendix Order of Dismissal)(Louvier, Markus) |
| 04/01/2019 | 545 | NOTICE of Substitution - Attorney Daniel Loras Glynn for James Beck,Daniel Loras Glynn for Michael W Cashman, Sr,Daniel Loras Glynn for Crop USA Insurance Agency, Inc,Daniel Loras Glynn for CropUSA Insurance Services, LLC,Daniel Loras Glynn for Connie Taylor Henderson,Daniel Loras Glynn for R. John Taylor added. Attorney Martin J Martelle terminated. (Glynn, Daniel) |
| 04/02/2019 | 546 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 9 AND EXTENDING DISCOVERY MASTER TERM. On March 22, 2019, the Court provided the parties notice of its intent to adopt Discovery Master Order No. 9 (Dkt. 540 ), which denied GemCap Lending I, LLCs Motion for General Protective Order. (Dkt. 526 ) The parties were given until March 29, 2019 to file any objections. No objections were filed. Therefore, the Court will adopt Discovery Master Order No. 9, and hereby DENIES GemCaps motion for protective order (Dkt. 526). On March 26, 2016, the Court provided the parties notice of its intent to extend the Discovery Master appointment term to September 3, 2019, the close of fact discovery (Dkt. 543 ). The parties were given |

**22-ER-5534**

| | | |
|---|---|---|
| | | until March 29, 2019 to file any objections. No objections were filed. Therefore, the Court hereby EXTENDS the Discovery Master appointment term to September 3, 2019, consistent with the Order Granting Motion to Appoint a Discovery Master (Dkt. 431 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (km) (Entered: 04/03/2019) |
| 04/06/2019 | 547 | SUBPOENA RETURNED EXECUTED as to Acceptance of Service of Subpoenas Issued to Quarles & Brady and James Gatziolis served on 3/15/2019. (Bond, Roderick) |
| 04/16/2019 | 548 | MOTION to Dismiss Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 5/7/2019 (Attachments: # 1 Memorandum in Support of Gemcap Lending I, LLC's Motion to Dismiss)(Foster, Alyson) |
| 04/24/2019 | 549 | MOTION to Dismiss *Defendant JoLee Duclos (Voluntarily without prejudice and without fees or costs as to Miesen and Duclos)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/15/2019 (Attachments: # 1 Memorandum in Support Motiont to Dismiss Defendant Duclos, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond Email to Martelle, # 4 Exhibit B - Bond and Martelle Emails)(Bond, Roderick) |
| 04/24/2019 | 550 | MOTION to Amend/Correct *Case Caption* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/15/2019 (Attachments: # 1 Memorandum in Support of Motion to Amend Caption, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond Email to Counsel, # 4 Exhibit B - Emails Exchanged with Counsel, # 5 Exhibit C - Email from Bissell)(Bond, Roderick) |
| 04/25/2019 | 551 | ERRATA by Plaintiff Dale Miesen re 549 MOTION to Dismiss *Defendant JoLee Duclos (Voluntarily without prejudice and without fees or costs as to Miesen and Duclos) to Correct Typographical Error in Memorandum of Law in Support of Motion to Dismiss Duclos (Dkt. 549-1 at 6).* (Bond, Roderick) |
| 04/29/2019 | 552 | RESPONSE to Motion re 549 MOTION to Dismiss *Defendant JoLee Duclos (Voluntarily without prejudice and without fees or costs as to Miesen and Duclos) Notice of Non-Opposition to Motion* filed by Reed J Taylor. Replies due by 5/13/2019.(Bissell, Michael) |
| 04/29/2019 | 553 | RESPONSE to Motion re 550 MOTION to Amend/Correct *Case Caption Notice of Non-Opposition to Motion* filed by Reed J Taylor. Replies due by 5/13/2019.(Bissell, Michael) |
| 04/30/2019 | 554 | Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 5/21/2019 (Attachments: # 1 Memorandum in Support of Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint)(Ipsen, Loren) |
| 05/01/2019 | 555 | RESPONSE to Motion re 549 MOTION to Dismiss *Defendant JoLee Duclos (Voluntarily without prejudice and without fees or costs as to Miesen and Duclos) Hawley Troxell Defendants' Notice of Non-Opposition to Plaintiff's Motion to Dismiss Claims Against Defendant Jolee Duclos* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 5/15/2019. (Ipsen, Loren) |
| 05/07/2019 | 556 | MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/28/2019 (Attachments: # 1 Memorandum in Support of Motion to |

**22-ER-5535**

| | | |
|---|---|---|
| | | Strike/Convert/Stay/Extend Time, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J, # 13 Exhibit K, # 14 Exhibit L, # 15 Exhibit M, # 16 Exhibit N, # 17 Exhibit O, # 18 Exhibit O, # 19 Exhibit Q, # 20 Exhibit R, # 21 Exhibit S, # 22 Exhibit T, # 23 Exhibit U, # 24 Exhibit V, # 25 Exhibit W)(Bond, Roderick) (Entered: 05/08/2019) |
| 05/08/2019 | 557 | MOTION to Withdraw as Attorney. *for AIA Entities* Request to Leave Noticing ON for this case by AttorneyDaniel Loras Glynn appearing for Defendants AIA Insurance, Inc., AIA Services Corporation. Responses due by 5/29/2019 (Attachments: # 1 Affidavit Affidavit in Support)(Glynn, Daniel) |
| 05/09/2019 | 558 | RESPONSE to Motion re 557 MOTION to Withdraw as Attorney. *for AIA Entities* Request to Leave Noticing ON for this case by Attorney *Non-Opposition* filed by Dale Miesen. Replies due by 5/23/2019.(Bond, Roderick) |
| 05/10/2019 | 559 | RESPONSE to Motion re 550 MOTION to Amend/Correct *Case Caption Hawley Troxell Defendants' Memo in Opposition to Plaintiff's Motion to Amend Caption* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 5/24/2019.(Ipsen, Loren) |
| 05/13/2019 | 560 | RESPONSE to Motion re 557 MOTION to Withdraw as Attorney. *for AIA Entities* Request to Leave Noticing ON for this case by Attorney *Notice of Non-Opposition to Motion* filed by Reed J Taylor. Replies due by 5/28/2019.(Bissell, Michael) |
| 05/15/2019 | 561 | RESPONSE to Motion re 549 MOTION to Dismiss *Defendant JoLee Duclos (Voluntarily without prejudice and without fees or costs as to Miesen and Duclos)* filed by GemCap Lending I, LLC. Replies due by 5/29/2019. (Attachments: # 1 Declaration of Alyson A. Foster)(Foster, Alyson) |
| 05/16/2019 | 562 | Fourth MOTION to Compel *Re: Alleged Common Interest Privileges* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 6/6/2019 (Attachments: # 1 Memorandum in Support Miesen's Fourth Motion to Compel re Alleged Common Interest Privileges, # 2 Appendix A - CropUSA Agency's Responses to Discovery, # 3 Appendix B - John Taylor's Responses to 1st Set of Discovery, # 4 Appendix C - AIA Insurance Responses to Discovery, # 5 Appendix D - AIA Services' Responses to Discovery, # 6 Appendix E - HTEH's Supp. Answers to ROGS, # 7 Appendix F - 2nd Supp. Responses to Discovery, # 8 Appendix G - HTEH's 2nd Amended Responses to Discovery, # 9 Appendix H - CropUSA Services' Responses to Discovery, # 10 Appendix I - Beck's Responses to Discovery, # 11 Appendix J - Cashman's Responses to Discovery, # 12 Appendix K - Connie's Responses to Discovery, # 13 Appendix L - GemCap's 1st Supp. Responses to Discovery, # 14 Appendix M - John's Responses to 2nd Set of Discovery, # 15 Appendix N - Miesen's 1st Set of Discovery to John Taylor, # 16 Affidavit of Roderick C. Bond, # 17 Exhibit A - Glynn/Bond Emails re common interest, # 18 Exhibit B - Bond email to Martelle re no common interest, # 19 Exhibit C - Martelle's Privilege Log, # 20 Exhibit D - HTEH's Privilege Log, # 21 Exhibit E - Wieland's Privilege Log in Taylor v. Bell, # 22 Exhibit F - Bond/Wieland emails re common interest, # 23 Exhibit G - Bond email with Hollon re common interest, # 24 Exhibit H - Wieland's email to Lipman with documents, # 25 Exhibit I - Siddoway Billing Records, # 26 Exhibit J - Joint Defense Agreement in Taylor v. AIA, # 27 Exhibit K - Amended Joint Defense Agreement in Taylor v. AIA, # 28 Exhibit L - Adddendum to Joint Defense Agreement in Taylor v. AIA, # 29 Exhibit M - Discovery Report with Privilege Waiver Letter filed in GemCap v. Quarles, # 30 Exhibit N - Quarles Clawback letter with attached list and letter to counsel, # 31 Exhibit O - Bond/Foser emails re clawed back documents, # 32 Exhibit P - Bond/Foster emails |

**22-ER-5536**

| | | |
|---|---|---|
| | | re clawed back documents, # 33 Exhibit Q - GemCap's Index of certain Quarles documents, # 34 Exhibit R - Bond/Gjording emails)(Bond, Roderick) |
| 05/20/2019 | 563 | Fifth MOTION to Compel *Re: GemCap* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 6/10/2019 (Attachments: # 1 Memorandum in Support Fifth Motion to Compel re: GemCap, # 2 Appendix A - Miesen's Discovery Requests to GemCap, # 3 Appendix B - GemCap's 1st Supp. Answers to Miesen's Discovery, # 4 Appendix C - GemCap's 2nd Supp. Answer to ROG #2, # 5 Affidavit of Roderick C. Bond, # 6 Exhibit A - Bond Email to Foster, # 7 Exhibit B - Foster Letter to Bond, # 8 Exhibit C - Bond email to Foster, # 9 Exhibit D - Docket in GemCap v. CropUSA, et al., # 10 Exhibit E - Order Resolving Case and Sealing Settlement in GemCap v. CropUSA, et al., # 11 Exhibit F - Order re: Sale Proceeds in GemCap v. CropUSA, et al., # 12 Exhibit G - Order Authtorizing Transcripts of Sealed Hearing in GemCap v. CropUSA, et al., # 13 Exhibit H - GemCap's Objection to Sale Proceeds in GemCap v. CropUSA, et al., # 14 Exhibit I - Central Dist. of Cal. Local Rules, # 15 Exhibit J - Foster Declaration in GemCap v. AIA, et al., # 16 Exhibit K - Sealed Exhibits in GemCap v. AIA, et al., # 17 Exhibit L - GemCap's Redacted Reply in GemCap v. AIA, et al., # 18 Exhibit M - Proposed Order Clarifying Sealing in GemCap v. AIA, et al., # 19 Exhibit N - Amended Complaint in GemCap v. Diversified, # 20 Exhibit O - Exhibits to Amended Complaint in GemCap v. Diversified, # 21 Exhibit P - Docket in GemCap v. Diversified, # 22 Exhibit Q - Adams Declaration filed in Dkt. 141-3, # 23 Exhibit R - GemCap's Settlement Privilege Log, # 24 Exhibit S - Munding's Contentions of Law and Fact in GemCap v. CropUSA, et al., # 25 Exhibit T - GemCap's Litigation/UCC/Lien Search, # 26 Exhibit U - Gatziolis email to Stein re conflict and opinion, # 27 Exhibit V - Ellis Memo to Medley re loan status, # 28 Exhibit W - GemCap's Due Diligence List for Loan)(Bond, Roderick) |
| 05/21/2019 | 564 | MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/11/2019 (Attachments: # 1 Memorandum in Support Motion for Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Email to Counsel re Briefing Schedule, # 4 Exhibit B - Email from Foster, # 5 Exhibit C - Email to Glynn and Ipsen, # 6 Exhibit D - Email from Foster, # 7 Exhibit E - Emails with Ipsen)(Bond, Roderick) |
| 05/21/2019 | 565 | ERRATA by Plaintiff Dale Miesen re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 Correcting Incorrect Citations to Docket Nos..* (Bond, Roderick) |
| 05/21/2019 | 566 | First MOTION for Extension of Time to File Response/Reply as to 554 Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/11/2019 (Attachments: # 1 Memorandum in Support of Motion to Extend Time to Respond to Dkt. 554, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 05/22/2019 | 567 | RESPONSE to Motion re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 Notice of Non-Opposition to Motion [Dkt 564]* filed by Reed J Taylor. Replies due by 6/5/2019.(Bissell, Michael) |
| 05/22/2019 | 568 | MOTION for Discovery *Hawley Troxell Defendants' Motion Re Insufficiency of Plaintiff's Responses to First Set of Requests for Admission* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motions referred to Candy W. Dale. Responses due by 6/12/2019 (Attachments: # 1 Memorandum in Support of HT Def Motion re Insufficiency of Plaintiff's Responses to RFAS, # 2 Appendix A to Memo in Support of HT Def Motion |

**22-ER-5537**

| | | |
|---|---|---|
| | | re Insufficiency of Plaintiff's Responses to RFAS, # 3 Affidavit Dec of Ipsen in Support HT Def Motion re Insufficiency of Plaintiff's RFAS, # 4 Exhibit A to Dec of Ipsen re HT Def Motion re Insufficiency of Plaintiff's Respones to RFAS)(Ipsen, Loren) |
| 05/23/2019 | | NOTICE TO COURT that counsel John M. Howell wishes to no longer be noticed electronically on this case as of the date of this notice. (Howell, John) |
| 05/24/2019 | 569 | RESPONSE to Motion re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 6/7/2019. (Attachments: # 1 Affidavit Declaration of Daniel Loras Glynn)(Glynn, Daniel) |
| 05/24/2019 | 570 | REPLY to Response to Motion re 550 MOTION to Amend/Correct *Case Caption* filed by Dale Miesen.Motion Ripe Deadline set for 5/28/2019.(Bond, Roderick) |
| 05/28/2019 | 571 | First MOTION for Sanctions - *Discovery Sanctions against J. Taylor, Beck, Cashman, Henderson, CropUSA Services and CropUSA Agency* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/18/2019 (Attachments: # 1 Memorandum in Support of First Motion for Discovery Sanctions, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A - Bond 4-1-19 Email to Martelle, # 4 Exhibit B - Bond 4-10-19 Email to Martelle, # 5 Exhibit C - Bond 5-3-19 Email to Glynn, # 6 Exhibit D - Bond 5-9-19 Email to Glynn, # 7 Exhibit E - Glynn's 5-9-19 Letter to Bond, # 8 Exhibit F - Bond 5-10-19 Email to Glynn, # 9 Exhibit G - Bond 5-13-19 Email to Glynn, # 10 Exhibit H - Bond 5-22-19 Email to Glynn, # 11 Exhibit I - Bond 5-24-19 Email to Glynn)(Bond, Roderick) |
| 05/28/2019 | 572 | MEMORANDUM in Opposition re 556 MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/11/2019. (Hemmer, Joyce) |
| 05/28/2019 | 573 | MOTION to Take Judicial Notice *of Proceedings Before Judge Otero (C.D. Cal.)* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 6/18/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Hemmer, Joyce) |
| 05/28/2019 | 574 | RESPONSE to Motion re 566 First MOTION for Extension of Time to File Response/Reply as to 554 Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/11/2019.(Hemmer, Joyce) |
| 05/28/2019 | 575 | RESPONSE to Motion re 556 MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time* filed by GemCap Lending I, LLC. Replies due by 6/11/2019. (Attachments: # 1 Declaration of Alyson A. Foster)(Foster, Alyson) |
| 05/28/2019 | 576 | MOTION to Strike 554 Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint Strike-Convert to Rule 56-Stay-Extend Time* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/18/2019 (Attachments: # 1 Memorandum in Support of Motion to Strike-Convert-Stay-Extend Time, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond 5-21-19 email to Ipsen, # 4 Exhibit B - HTEH's 8-7-17 Answers to Rogs, # 5 Exhibit C - HTEH's 1-11-19 Supp. Answers to Rogs, # 6 Exhibit D - Donna Taylor's Appeal Brief in Taylor v. Taylor, # 7 Exhibit E - Donna Taylor's Reply Brief in Taylor v. Taylor, # 8 Exhibit F - 1995 Letter Agreements and 1996 Preferred Shareholder Agreement in Taylor v. Taylor, # 9 Exhibit G - 2016 Revised |

**22-ER-5538**

| | | |
|---|---|---|
| | | Business Corp. Act Comments, # 10 Exhibit H - I.C. 30-1-304 with Comments, # 11 Exhibit I - AIA Services articles of incorporation and amendments thereto, # 12 Exhibit J - AIA's Restated Bylaws, # 13 Exhibit K - HTEH's Waiver of Privilege Indentifications)(Bond, Roderick) |
| 05/29/2019 | 577 | NOTICE of Appearance by Alyson Anne Foster on behalf of GemCap Lending I, LLC (Foster, Alyson) |
| 05/29/2019 | 578 | RESPONSE to Motion re 568 MOTION for Discovery *Hawley Troxell Defendants' Motion Re Insufficiency of Plaintiff's Responses to First Set of Requests for Admission* filed by Dale Miesen. Replies due by 6/12/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Bond 5-21-19 Email to Ipsen, # 3 Exhibit B - HTEH 2001 CropUSA Engagement Letter)(Bond, Roderick) |
| 06/03/2019 | 579 | MOTION Modify Case Management Order re 484 Order,,, Set Deadlines/Hearings,, 191 Scheduling Order, 398 Order,, Terminate Motions,, Set Deadlines, 274 Order,, Terminate Motions,, Set Deadlines/Hearings,, Set/Clear Flags, 522 Order,, Set Deadlines, *Motion to Modify Case Management Orders* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 6/24/2019 (Ipsen, Loren) |
| 06/03/2019 | 580 | MOTION for Protective Order Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motions referred to Candy W. Dale. Responses due by 6/24/2019 (Attachments: # 1 Memorandum in Support of Motion for Entry of Protective Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Hemmer, Joyce) |
| 06/03/2019 | 581 | MOTION to Amend the Case Management Order 522 Order, ( Responses due by 6/24/2019)Roderick Cyr Bond appearing for Plaintiff Dale Miesen. (Attachments: # 1 Memorandum in Support Motion to Amend Case Management Order, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Ipsen 5-20-19 Email to Counsel with Draft Stipulation and Order, # 4 Exhibit B - Bond 5-22-19 email to Ispen and Counsel re proposed stip. and order, # 5 Exhibit C - Ipsen 5-31-19 Email to Bond, # 6 Exhibit D - Bond 6-2-19 Email to Foster, # 7 Exhibit E - Foster 6-3-19 Email to Bond, # 8 Exhibit F - Bond 6-3-19 Email to Foster, # 9 Exhibit G - Bond 6-3-19 Email to Foster fwd. Ispen's 5-20-19 Email, # 10 Exhibit H - Bond 5-30-19 Email to Counsel with Deposition Schedule, # 11 Exhibit Ex. I - GemCap's 5-19-19 Supp. to Discovery Asserting New Defenses)(Bond, Roderick) Modified on 6/4/2019 to edit text (jp). |
| 06/04/2019 | 582 | MOTION for Protective Order Regarding Quarles & Brady, LLP ( Responses due by 6/25/2019) Daniel Loras Glynn appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Motions referred to Candy W. Dale. (Attachments: # 1 Memorandum in Support Memo In Support, # 2 Affidavit Declaration of Daniel Loras Glynn)(Glynn, Daniel) Modified on 6/4/2019 to edit text (jp). |
| 06/04/2019 | | CORRECTIVE ENTRY - Docket number 582 was inadvertently filed as a two-part motion. The clerk will correct the text to reflect the title of the document. (jp) |
| 06/04/2019 | | CORRECTIVE ENTRY - Docket number 581 was inadvertently filed as a two-part motion. The clerk will correct the text to reflect the title of the document. (jp) |
| 06/05/2019 | 583 | Sixth MOTION to Compel *Re John Taylor and any Parties Claiming an Interest in Documents Controlled by Him* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 6/26/2019 (Attachments: # 1 Memorandum in Support of Sixth MotionMiesen's Sixth Motion to Compel Re: John Taylor, # 2 Appendix A - 1st ROGS and RFP to John Taylor, # 3 Appendix B - John's |

22-ER-5539

Responses to 1st ROGs and RFP, # 4 Appendix C - John's Responses to 2nd ROGs and RFP, # 5 Affidavit of Roderick C. Bond, # 6 Exhibit A - Martelle Group Discovery Agreement, # 7 Exhibit B - Bond 5-30-19 Email re Depositions, # 8 Exhibit C - AIA Services Annual Report, # 9 Exhibit D - AIA Insurance Annual Report, # 10 Exhibit E - CropUSA Agency Annual Report, # 11 Exhibit F - CropUSA Services Annual Report, # 12 Exhibit G - Pacific Empire Radio Annual Report, # 13 Exhibit H - 17 State Street Partners Annual Report, # 14 Exhibit I - Green Leaf Alliance Annual Report, # 15 Exhibit J - Reinsurance Partners Annual Report, # 16 Exhibit K - Pacific Empire Holdings Annual Report, # 17 Exhibit L - Weskan Agency Annual Report, # 18 Exhibit M - Green Leaf Re Insurance Annual Report, # 19 Exhibit N - Quarles Invoices re Surge Loan, # 20 Exhibit O - Quarles Invoices re AIA Restructuring (Taylor v. AIA Services), # 21 Exhibit P - John Taylor and Gatziolis 1-24-07 Emails, # 22 Exhibit Q - John Taylor March 2007 Tolling Agreement, # 23 Exhibit R - Motion and Order for Pro Hac Vice re Gatziolis and Harper in Taylor v. AIA, # 24 Exhibit S - Quarles Invoices re Taylor v. AIA Services, # 25 Exhibit T - Quarles Invoices re General Corporate Matters, # 26 Exhibit U - Quarles Invoices re Collins Agency Purchase, # 27 Exhibit V - Quarles Invoices re CropUSA v. Growers National, # 28 Exhibit W - Quarles Invoices re Donna Taylor/Miesen v HTEH, # 29 Exhibit X - Quarles Invoices re GemCap Loan, Amendments, Opinion Letters and Litigation in GemCap v CropUSA, et al., # 30 Exhibit Y - Quarles Invoices re Failed AIA Reverse Stock Split, # 31 Exhibit Z - Quarles Invoices re Green Leaf Project, # 32 Exhibit AA - Gatziolis Depo Transcript Volume I, # 33 Exhibit BB - Gatziolis Depo Transcript Volume II, # 34 Exhibit CC - Certain Exhibits to Gatziolis' Deposition (Billing Records), # 35 Exhibit DD - Summary of Certain Fees and Costs Paid by AIA)(Bond, Roderick)

| | | |
|---|---|---|
| 06/05/2019 | 584 | AMENDED DOCUMENT by Dale Miesen. Amendment to 583 Sixth MOTION to Compel *Re John Taylor and any Parties Claiming an Interest in Documents Controlled by Him Amended Memorandum of Law In Support of Miesen's Sixth Motion to Compel Re John Taylor (Amends and Replaces Docket 583-1)*. (Bond, Roderick) |
| 06/05/2019 | 585 | RESPONSE to Motion re 580 MOTION for Protective Order , 582 MOTION for Certificate of Appealability (Notice sent to 9th Cir) MOTION for Protective Order filed by Dale Miesen. Replies due by 6/19/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Gjording Email)(Bond, Roderick) (Entered: 06/06/2019) |
| 06/06/2019 | 586 | DECLARATION of Roderick C. Bond (Supplemental) re 585 Response to Motion, filed by Dale Miesen . (Attachments: # 1 Exhibit B - Emails with Loren Ipsen, # 2 Exhibit C - Email to Dan Glynn, # 3 Exhibit D - Email to Jack Gjording)(Bond, Roderick) |
| 06/06/2019 | 587 | ERRATA by Plaintiff Dale Miesen re 585 Response to Motion, . (Bond, Roderick) |
| 06/06/2019 | 588 | RESPONSE to Motion re 562 Fourth MOTION to Compel *Re: Alleged Common Interest Privileges* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 6/20/2019. (Glynn, Daniel) |
| 06/06/2019 | 589 | RESPONSE to Motion re 562 Fourth MOTION to Compel *Re: Alleged Common Interest Privileges* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/20/2019. (Attachments: # 1 Affidavit /Declaration of Loren C. Ipsen, # 2 Exhibit A)(Hemmer, Joyce) |
| 06/06/2019 | 590 | MEMORANDUM in Opposition re 562 Fourth MOTION to Compel *Re: Alleged Common Interest Privileges* filed by GemCap Lending I, LLC. Replies due by 6/20/2019. (Attachments: # 1 Affidavit of Alyson Foster with Exs. 1-2)(Foster, Alyson) |

**22-ER-5540**

| 06/09/2019 | 591 | NOTICE by David R Lombardi *Re Motions for Protective Order [DKT 580 & DKT 582] Discovery Master Order No. 10* Associated Cases: 1:10-cv-00404-DCN-CWD, 1:17-cv-00255-CWD(Lombardi, David) |
|---|---|---|
| 06/10/2019 | 592 | MOTION for Joinder Martin J Martelle appearing for Defendant JoLee K. Duclos. Responses due by 7/1/2019 (Martelle, Martin) |
| 06/10/2019 | 593 | SUPPLEMENT by Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley re 568 MOTION for Discovery *Hawley Troxell Defendants' Motion Re Insufficiency of Plaintiff's Responses to First Set of Requests for Admission - FRCP 37(a) CERTIFICATION*. (Hemmer, Joyce) |
| 06/10/2019 | 594 | RESPONSE to Motion re 563 Fifth MOTION to Compel *Re: GemCap* filed by GemCap Lending I, LLC. Replies due by 6/24/2019. (Attachments: # 1 Declaration of Alyson A. Foster)(Foster, Alyson) |
| 06/10/2019 | 595 | MEMORANDUM in Opposition re 563 Fifth MOTION to Compel *Re: GemCap* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/24/2019.(Hemmer, Joyce) |
| 06/11/2019 | 596 | RESPONSE to Motion re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 GemCap Lending I, LLC's Non-Opposition to Motion to Shorten Time* filed by GemCap Lending I, LLC. Replies due by 6/25/2019.(Foster, Alyson) |
| 06/11/2019 | 597 | MEMORANDUM in Opposition re 576 MOTION to Strike 554 Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint Strike-Convert to Rule 56-Stay-Extend Time* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/25/2019.(Hemmer, Joyce) |
| 06/11/2019 | 598 | MEMORANDUM in Opposition re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/25/2019.(Hemmer, Joyce) |
| 06/11/2019 | 599 | MOTION for Extension of Time to File Response/Reply as to 556 MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 7/2/2019 (Attachments: # 1 Memorandum in Support Motion to Extend Time to File Replies, # 2 Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 06/12/2019 | 600 | REPLY to Response to Motion re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 Consolidated Reply to the Resonses in Dkts. 567, 569, 593 & 598* filed by Dale Miesen.Motion Ripe Deadline set for 6/13/2019.(Bond, Roderick) |
| 06/12/2019 | 601 | AMENDED DOCUMENT by Dale Miesen. Amendment to 600 Reply to Response to Motion, *Amending Docket 600 to correct an omitted portion of a sentence and the footer*. (Bond, Roderick) |
| 06/12/2019 | 602 | AMENDED CASE MANAGEMENT ORDER Dispositive Motions due by 4/1/2020. Mediation shall take place by 10/1/2019. Signed by Judge Candy W. Dale. (alw) |
| 06/12/2019 | 603 | REPLY to Response to Motion re 568 MOTION for Discovery *Hawley Troxell Defendants' Motion Re Insufficiency of Plaintiff's Responses to First Set of Requests for Admission* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 6/13/2019.(Hemmer, Joyce) |

| 06/12/2019 | 604 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 10. The Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 10 (Dkt. 591 ). Any replies to the motions for protective order (Dkt. 580 and Dkt. 582 ), must be filed on or before June 14, 2019. Any objections to the Courts adoption of Order No. 10 must also be filed on or before June 14, 2019. Signed by Judge Candy W. Dale. (alw) (Entered: 06/13/2019) |
|---|---|---|
| 06/14/2019 | 605 | REPLY to Response to Motion re 580 MOTION for Protective Order filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 6/17/2019.(Hemmer, Joyce) |
| 06/14/2019 | 606 | RESPONSE re 591 Notice (Other) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley - *OBJECTION TO DISCOVERY MASTER ORDER NO. 10*. (Hemmer, Joyce) |
| 06/14/2019 | 607 | MOTION for Leave to File Excess Pages *in its Response to Plaintiff's Fifth Motion to Compel [Dkt. 594]* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 7/5/2019 (Foster, Alyson) |
| 06/16/2019 | 608 | REPLY to Response to Motion re 562 Fourth MOTION to Compel *Re: Alleged Common Interest Privileges Consolidated Reply to Dockets 588, 589 & 590* filed by Dale Miesen.Motion Ripe Deadline set for 6/17/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Ellis Transcript, # 3 Exhibit B - GemCap's Website Contact List, # 4 Exhibit C - GemCap's Press Release for New Office, # 5 Exhibit D - GemCap's Website Press Releases, # 6 Exhibit E - HTEH's Policy with ALPS, # 7 Exhibit F - Avista Proxy with John Taylor Information)(Bond, Roderick) |
| 06/16/2019 | 609 | MOTION for Leave to File Excess Pages *re Consolidated Reply Brief (6 pages overlenght, but replying to three Responses)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 7/8/2019 (Bond, Roderick) |
| 06/17/2019 | 610 | DOCKET ENTRY ORDER granting Motion for Leave to File Excess Pages 609 . Signed by Judge Candy W. Dale. (ah) |
| 06/17/2019 | 611 | DOCKET ENTRY ORDER granting Motion for Leave to File Excess Pages 607 . Signed by Judge Candy W. Dale. (ah) |
| 06/17/2019 | 612 | ORDER RE: DISCOVERY MASTER ORDER NO. 10 (DKT 591 ). The Court will neither adopt nor deny Discovery Master Order No. 10 and will deny the motions for protective order as moot. (Dkt. 580 and Dkt. 582 .). Signed by Judge Candy W. Dale. (alw) |
| 06/17/2019 | 613 | REPLY to Response to Motion re 556 MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time Consolidated Reply to Dockets 572, 573 & 575* filed by Dale Miesen.Motion Ripe Deadline set for 6/18/2019.(Bond, Roderick) |
| 06/18/2019 | 614 | RESPONSE to Motion re 573 MOTION to Take Judicial Notice *of Proceedings Before Judge Otero (C.D. Cal.) GemCap Lending's Non-Opposition to Hawley Troxell Defendants' Motion to Take Judicial Notice* filed by GemCap Lending I, LLC. Replies due by 7/2/2019.(Foster, Alyson) |
| 06/18/2019 | 615 | RESPONSE to Motion re 599 MOTION for Extension of Time to File Response/Reply as to 556 MOTION to Strike 548 MOTION to Dismiss *Strike/Convert to Rule 56/Stay/Extend Time GemCap Lending's Opposition to Plaintiff's Motion for an Extension of Time* filed by GemCap Lending I, LLC. Replies due by 7/2/2019.(Foster, Alyson) |

**22-ER-5542**

| 06/18/2019 | 616 | RESPONSE to Motion re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 GemCap Lending's Supplemental Memorandum Regarding Plaintiff's Motion to Shorten Briefing Schedules* filed by GemCap Lending I, LLC. Replies due by 7/2/2019.(Foster, Alyson) |
| --- | --- | --- |
| 06/18/2019 | 617 | NOTICE by David R Lombardi re 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563 Discovery Master Order No. 11* (Lombardi, David) |
| 06/18/2019 | 618 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 612 Order, Terminate Motions (Notice sent by e-mail to Court Reporter) (Bond, Roderick) |
| 06/18/2019 | 619 | RESPONSE to Motion re 571 First MOTION for Sanctions - *Discovery Sanctions against J. Taylor, Beck, Cashman, Henderson, CropUSA Services and CropUSA Agency* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 7/2/2019. (Attachments: # 1 Affidavit Affidavit iso Opposition to Motion for Discovery Sanctions)(Glynn, Daniel) |
| 06/19/2019 | 620 | Amended APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 612 Order, Terminate Motions (Notice sent by e-mail to Court Reporter) (Bond, Roderick) Modified on 6/19/2019 to add "Amended" and to show as pending on the docket (jd). |
| 06/19/2019 | | Set/Reset Deadlines as to 564 MOTION to Expedite *for a Standing Order to Expedite Briefing for Discovery Motions, including Dkts. 562 & 563*. Replies due by 6/25/2019. (jd) |
| 06/19/2019 | | CORRECTIVE ENTRY - The entry docket number 616 Response to Motion, filed by GemCap Lending I, LLC was filed incorrectly in this case. The correct event should have been supplement as a response was already filed (see docket no. 596). The reply deadline has been reset to the original filing deadline of 6/25/2019. No further action is required from the filing party.(jd) |
| 06/20/2019 | 621 | MOTION to Require Reasonable Notice of Depos Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 7/11/2019 (Attachments: # 1 Memorandum in Support of HT Def Motn to Require Reasonable Notice of Depos)(Ipsen, Loren) |
| 06/21/2019 | 622 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 11 (DKT 617). (Case Management deadline for objections set for 6/26/2019.) Signed by Judge Candy W. Dale. (alw) |
| 06/21/2019 | 623 | DOCKET ENTRY ORDER: In consideration of the Motion to Require Reasonable Notice of Depositions 621 , and in order to ensure the efficient resolution of discovery matters in this case, the Court hereby expedites the response and reply deadlines. Any response to the motion must be filed **on or before June 24, 2019**, and any reply must be filed **on or before June 25, 2019**. Signed by Judge Candy W. Dale. (ah) |

**22-ER-5543**

| | | |
|---|---|---|
| 06/24/2019 | 624 | REPLY to Response to Motion re 563 Fifth MOTION to Compel *Re: GemCap* filed by Dale Miesen.Motion Ripe Deadline set for 6/25/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Medley Capital Website, # 3 Exhibit B - 2011 Medley email approving Loan, # 4 Exhibit C - Bond emails with GemCap's counsel re: Settlement Agreement, # 5 Exhibit D - Sealed Order in Docket 382 in GemCap v. CropUSA)(Bond, Roderick) |
| 06/24/2019 | 625 | MOTION to Amend/Correct 612 Order, Terminate Motions *GemCap Lending I, LLC's Motion to Correct Order re Discovery Master Order No. 10* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 7/15/2019 (Attachments: # 1 Memorandum in Support Memorandum in Support of GemCap Lending I, LLC's Motion to Correct Order re Discovery Master Order No. 10, # 2 Affidavit Declaration of Alyson A. Foster in Support of GemCap Lending I, LLC's Motion to Modify Order re: Discovery Master Order No. 10)(Foster, Alyson) |
| 06/24/2019 | 626 | Joinder *GemCap Lending I, LLC's Joinder in Hawley Troxell Defendants' Memorandum in Opposition to Plaintiff's Motion to Strike GemCap's Motion to Dismiss or Convert it to a Motion for Summary Judgment* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. (Foster, Alyson) Modified on 6/25/2019 to remove deadline and edit docket text(alw). |
| 06/24/2019 | 627 | Joinder *GemCap Lending I, LLC's Joinder in Hawley Troxell Defendants' Motion to Take Judicial Notice of Proceedings before Judge Otero* Alyson Anne Foster appeariResponses due by 7/15/2019 (Foster, Alyson) Modified on 6/25/2019 to remove deadline and correct docket text(alw). |
| 06/24/2019 | 628 | Joinder *GemCap Lending I, LLC's Joinder in Hawley Troxel Defendants' Motion to Require Reasonable Notice of Depositions* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. (Foster, Alyson) Modified on 6/25/2019 to remove deadline and correct text (alw). |
| 06/24/2019 | 629 | JOINDER by Defendant GemCap Lending I, LLC joining 572 Memorandum in Opposition to Motion, *CORRECTION OF DOCKET # 626* . (Foster, Alyson) |
| 06/24/2019 | 630 | RESPONSE to Motion re 621 MOTION to Require Reasonable Notice of Depos , 628 MOTION for Joinder *GemCap Lending I, LLC's Joinder in Hawley Troxel Defendants' Motion to Require Reasonable Notice of Depositions* filed by Dale Miesen. Replies due by 7/8/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Notices of Depositions and Final Draft Subpoenas)(Bond, Roderick) |
| 06/24/2019 | 631 | MOTION for Extension of Time to Complete Discovery *re Answers and Responses to HTEH Defendants' 1st ROGs and 2nd RFP* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 7/15/2019 (Attachments: # 1 Memorandum in Support Motion to Extend Time to Answer HTEH's 1st Set of ROGs and 2nd Set of RFP, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 06/25/2019 | | CORRECTIVE ENTRY - The entry docket number 627 MOTION for Joinder 628 MOTION for Joinder 626 MOTION for Joinder was filed incorrectly in this case. The docket text has been edited and deadlines terminated. No action needed.(alw) |
| 06/25/2019 | 632 | REPLY to Response to Motion re 576 MOTION to Strike 554 Motion to Dismiss for Failure to State a Claim *Hawley Troxell Defendants' Motion to Dismiss Counts VII and VIII of Plaintiff's Third Amended Complaint Strike-Convert to Rule 56-Stay-Extend Time*, 626 MOTION for Joinder *GemCap Lending I, LLC's Joinder in Hawley Troxell Defendants' Memorandum in Opposition to Plaintiff's Motion to Strike GemCap's Motion to Dismiss or Convert it to a Motion for Summary Judgment* filed by Dale |

**22-ER-5544**

| | | Miesen.Motion Ripe Deadline set for 6/26/2019. (Attachments: # 1 Affidavit of Roderick Bond)(Bond, Roderick) |
|---|---|---|
| 06/28/2019 | 633 | NOTICE by GemCap Lending I, LLC *Notice of Withdrawal of Counsel* (Foster, Alyson) |
| 06/28/2019 | 634 | NOTICE of Appearance by Alyson Anne Foster on behalf of GemCap Lending I, LLC (Foster, Alyson) |
| 06/28/2019 | 635 | RESPONSE to Motion re 583 Sixth MOTION to Compel *Re John Taylor and any Parties Claiming an Interest in Documents Controlled by Him* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 7/12/2019. (Attachments: # 1 Affidavit of Glynn)(Glynn, Daniel) Modified on 7/1/2019 to remove duplicate language(alw). |
| 07/01/2019 | 636 | MOTION for Sanctions *Against Plaintiff* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 7/22/2019 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Foster Dec. with Exhibit 1)(Foster, Alyson) |
| 07/03/2019 | 637 | NOTICE by David R Lombardi re 621 MOTION to Require Reasonable Notice of Depos *Discovery Master Order No. 12* (Lombardi, David) |
| 07/03/2019 | 638 | MOTION for Protective Order *re Number of Depositions* Daniel Loras Glynn appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.Motions referred to Candy W. Dale. Responses due by 7/24/2019 (Attachments: # 1 Memorandum in Support Memorandum, # 2 Affidavit Affidavit of Glynn)(Glynn, Daniel) |
| 07/08/2019 | 639 | MEMORANDUM in Opposition re 631 MOTION for Extension of Time to Complete Discovery *re Answers and Responses to HTEH Defendants' 1st ROGs and 2nd RFP* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 7/22/2019. (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit A)(Hemmer, Joyce) |
| 07/08/2019 | 640 | Expedited MOTION for Protective Order *re Plaintiff's Rule 30(b)(6) Notice* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC.Motions referred to Candy W. Dale. Responses due by 7/29/2019 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Foster Dec. with Exhibits 1-4)(Foster, Alyson) |
| 07/08/2019 | 641 | MOTION for Leave to File Excess Pages *in Motion for Protective Order DOCKET # 640* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 7/29/2019 (Foster, Alyson) |
| 07/08/2019 | 642 | MOTION to Expedite *Resolution of Motion for Protective Order [Dkt. 640]* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 7/29/2019 (Foster, Alyson) |
| 07/09/2019 | 643 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 12 (DKT 637) Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 12. Dkt. 637 . Any objections to the Courts adoption of Order No. 12 must also be filed on or before July 15, 2019. IT IS SO ORDERED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/09/2019 | 644 | DOCKET ENTRY ORDER **granting** Motion to Expedite (Dkt. 642). In consideration of the Expedited Motion for Protective Order (Dkt. 640) and in order to ensure the efficient and timely resolution of discovery matters in this case, the Court **HEREBY** |

**22-ER-5545**

| | | |
|---|---|---|
| | | **EXPEDITES** the response and reply deadlines. Any response to the Motion (Dkt. 640) shall be filed on or before **July 11, 2019** and any reply must be filed on or before **July 12, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 07/09/2019 | 645 | ORDER **GRANTING** 641 Motion for Leave to File Excess Pages. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 07/10/2019 | 646 | JOINDER by Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley joining 638 MOTION for Protective Order *re Number of Depositions* . (Attachments: # 1 Memorandum in Support, # 2 Affidavit / Declaration of Loren C. Ipsen, # 3 Exhibit A, # 4 Exhibit B)(Hemmer, Joyce) |
| 07/11/2019 | 647 | RESPONSE to Motion re 640 Expedited MOTION for Protective Order *re Plaintiff's Rule 30(b)(6) Notice* filed by Dale Miesen. Replies due by 7/25/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Errata H)(Bond, Roderick) |
| 07/11/2019 | 648 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 11. It is hereby ORDERED that the Discovery Master Order No. 11 (Dkt. 617 ) is ADOPTED. Plaintiff's Motion to Shorten Time for Briefing Schedules for Discovery Related Motions and Requests to Shorten or Extend Time under Local Civil Rule 6.1 (Dkt. 564 , 565 ) is GRANTED in part and DENIED in part. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ckh) (Entered: 07/12/2019) |
| 07/12/2019 | 649 | NOTICE by David R Lombardi *Discovery Master Order No 13 Concerning Plaintiff Miesen's Fourth Motion to Compel [Dkt 562]* (Lombardi, David) |
| 07/12/2019 | 650 | REPLY to Response to Motion re 640 Expedited MOTION for Protective Order *re Plaintiff's Rule 30(b)(6) Notice* filed by GemCap Lending I, LLC.Motion Ripe Deadline set for 7/15/2019.(Foster, Alyson) |
| 07/12/2019 | 651 | REPLY to Response to Motion re 583 Sixth MOTION to Compel *Re John Taylor and any Parties Claiming an Interest in Documents Controlled by Him* filed by Dale Miesen.Motion Ripe Deadline set for 7/15/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3)(Bond, Roderick) |
| 07/15/2019 | 652 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 13 (DKT 649 . Any objections to the Courts adoption of Order No. 13, as corrected, must be filed on or before July 22, 2019. Signed by Judge Candy W. Dale. (alw) |
| 07/15/2019 | 653 | RESPONSE to Motion re 625 MOTION to Amend/Correct 612 Order, Terminate Motions *GemCap Lending I, LLC's Motion to Correct Order re Discovery Master Order No. 10* filed by Dale Miesen. Replies due by 7/29/2019.(Bond, Roderick) |
| 07/15/2019 | 654 | RESPONSE to Motion re 636 MOTION for Sanctions *Against Plaintiff* filed by Dale Miesen. Replies due by 7/29/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Gatziolis Transcript, # 3 Exhibit B - Bond 208 email to Foster, # 4 Exhibit C - Bond 2016 email to Foster)(Bond, Roderick) |
| 07/16/2019 | 655 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 12 (DKT 637) - IT IS HEREBY ORDERED that Discovery Master Order No. 12 (Dkt. 637 ) is ADOPTED. Defendants Motion to Require Reasonable Notice of Depositions (Dkt. [621, 628]) is DENIED.IT IS FURTHER ORDERED that the parties shall, at a minimum, follow the Deposition Scheduling Communication Protocol as set forth in Discovery Master Order No. 12. (Dkt. 637 ). Signed by Judge Candy W. Dale. (caused to be mailed to non |

| | | |
|---|---|---|
| | | Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 07/17/2019) |
| 07/17/2019 | 656 | RETURN MAIL undelivered as to Vanessa Mooney (pro hac atty) (jd) |
| 07/17/2019 | 657 | RESPONSE to Motion re 638 MOTION for Protective Order *re Number of Depositions Consolidated Reponse to Dockets 638 & 646* filed by Dale Miesen. Replies due by 7/31/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Bond, Roderick) |
| 07/18/2019 | 658 | WITHDRAWAL OF DOCUMENT re: 646 Joinder, filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP. (Ipsen, Loren) |
| 07/22/2019 | 659 | RESPONSE re 649 Notice (Other) filed by Dale Miesen *Objections and/or Motion to Modify Discovery Master Order No. 13*. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - HTEH's Privilege Log For Claw Back Documents, # 3 Exhibit B - Notice of Appearance and Pro Hac Vice, # 4 Exhibit C - CropUSA's Answer)(Bond, Roderick) |
| 07/24/2019 | 660 | DOCKET ENTRY ORDER **DIRECTING** Defendants to file a response to Plaintiffs Objections/Motion to Modify Discovery Master Order No. 13 (Dkt. 659) on or before **July 29, 2019**. No reply. Upon the Defendants response being filed, the Court will rule on Plaintiffs Objections/Motion to Modify and make a determination regarding Discovery Master Order No. 13. (Dkt. 649.) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 07/26/2019 | 661 | DECLARATION of Loren C. Ipsen Pursuant to Discovery Master Order No. 13 for Discovery Masters In Camera Review re 649 Notice (Other) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Hemmer, Joyce) |
| 07/29/2019 | 662 | NOTICE by David R Lombardi *Discovery Master Order No. 14* (Lombardi, David) |
| 07/29/2019 | 663 | RESPONSE re 659 Response(generic), filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *HT DEFENDANTS' OPPOSITION TO PLAINTIFF'S OBJECTION TO DISCOVERY MASTER ORDER NO. 13*. (Hemmer, Joyce) |
| 07/29/2019 | 664 | REPLY re 659 Response(generic), filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |
| 07/29/2019 | 665 | SECOND RETURN MAIL undelivered as to Vanessa Ann Mooney re: 655 Order, (jp) |
| 07/29/2019 | 666 | JOINDER by Defendant GemCap Lending I, LLC joining 663 Response(generic), 664 Reply (generic), *Responses to Plaintiff's Objection to SDM Order 13 [Dkt. 659]*. (Foster, Alyson) |
| 07/29/2019 | 667 | NOTICE by GemCap Lending I, LLC re 662 Notice (Other) *of Intent to Object to SDM Order 14* (Foster, Alyson) |
| 07/29/2019 | 668 | REPLY to Response to Motion re 636 MOTION for Sanctions *Against Plaintiff* filed by GemCap Lending I, LLC.Motion Ripe Deadline set for 7/30/2019.(Foster, Alyson) |
| 07/30/2019 | 669 | DOCKET ENTRY ORDER SETTING DEADLINES for filing Objections to Discovery Master Order No. 14. (Dkt. 662.) Any Objections shall be filed no later than **August 12, 2019**. Responses to any Objections shall be filed no later than **August 16, 2019**. Signed |

**22-ER-5547**

| | | |
|---|---|---|
| | | by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 08/06/2019 | 670 | ORDER - The Court HEREBY ORDERS: 1. Miesens Motion to Voluntarily Dismiss Defendant Duclos (Dkt. 549 ) is GRANTED and Duclos Motion for Joinder (Dkt. 592 ) is GRANTED. 2. All claims against Duclos are DISMISSED WITHOUT PREJUDICE, and Duclos is DISMISSED from this action entirely. 3. Defendants John Taylor and AIA Services are ordered to work together with Miesen to provide notice to AIA Services shareholders of the voluntary dismissal of Miesens claims against JoLee Duclos, as well as her dismissal from this case entirely. Notice to AIA shareholders should be given within thirty (30) days of entry of this order.4. Miesens Motion to Amend/Correct the Case Caption (Dkt. 550 ) is DENIED.5. The Motion to Withdraw as Attorney (Dkt. 557 ) is GRANTED. 6. The Hawley Troxell Defendants Motion to Take Judicial Notice (Dkt. 573 ) is GRANTED.7. Miesens Motion for Extension of Time (Dkt. 599 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/12/2019 | 671 | NOTICE by David R Lombardi re 568 MOTION for Discovery *Hawley Troxell Defendants' Motion Re Insufficiency of Plaintiff's Responses to First Set of Requests for Admission Discovery Master Order No. 15* (Lombardi, David) |
| 08/12/2019 | 672 | NOTICE by GemCap Lending I, LLC re 662 Notice (Other) *Objection to SDM Order 14* (Foster, Alyson) |
| 08/13/2019 | 673 | MOTION to Compel *Plaintiff's Production of Documents* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motions referred to Candy W. Dale. Responses due by 9/3/2019 (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit A, # 3 Exhibit B, # 4 Memorandum in Support, # 5 Addendum A-1, # 6 Addendum A-2, # 7 Addendum A-3, # 8 Addendum A-4, # 9 Addendum A-5, # 10 Addendum A-6, # 11 Addendum A-7, # 12 Addendum A-8)(Hemmer, Joyce) |
| 08/16/2019 | 674 | First MOTION for Extension of Time to File Response/Reply as to 669 Order, *for a One Week Extension to File Response to GemCap's Objection* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/6/2019 (Attachments: # 1 Memorandum in Support Motion for One Week Extension, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 08/21/2019 | 675 | DOCKET ORDER GRANTING First Motion for Extension of Time (Dkt. 674). Plaintiffs response to GemCaps Objection shall be filed no later than **August 23, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 08/23/2019 | 676 | STATUS REPORT *and Request for Status Conference* by GemCap Lending I, LLC. (Attachments: # 1 Appendix)(Foster, Alyson) |
| 08/23/2019 | 677 | RESPONSE re 672 Notice (Other) filed by Dale Miesen *Response to GemCap's Objection to Discovery Master Order No. 14*. (Bond, Roderick) |
| 08/24/2019 | 678 | AMENDED DOCUMENT by Dale Miesen. Amendment to 677 Response(generic) *Amended Response to GemCap's Objection to Discovery Master Order No. 14 (Correcting Typographical Errors)*. (Bond, Roderick) |
| 08/24/2019 | 679 | MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/16/2019 (Attachments: # 1 Memorandum in Support Motion for an Order Allocating the $24,000 Mediator Fee Among the Parties)(Bond, Roderick) |

| | | |
|---|---|---|
| 08/26/2019 | 680 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 15 (DKT 671 ). Objections to the Courts adoption of Order No. 15 must be filed on or before September 3,2019. Signed by Judge Candy W. Dale. (alw) |
| 08/27/2019 | 681 | JOINDER by Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley joining 676 Status Report . (Ipsen, Loren) |
| 08/27/2019 | 682 | RESPONSE to Motion re 679 MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 9/10/2019. (Attachments: # 1 Affidavit Affidavit of Glynn)(Glynn, Daniel) |
| 08/27/2019 | 683 | First MOTION for Extension of Time to File Response/Reply as to 673 MOTION to Compel *Plaintiff's Production of Documents Request to Discovery Master* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/17/2019 (Attachments: # 1 Memorandum in Support Motion to Extend Time to Respond to Motion to Compel - to Discovery Master, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond email to counsel)(Bond, Roderick) |
| 08/28/2019 | 684 | RESPONSE to Motion re 679 MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* filed by Reed J Taylor. Replies due by 9/11/2019. (Attachments: # 1 Affidavit of Michael S. Bissell in Support of Reed Taylor's Response to Plaintiff Miesen's Motion to Determine Allocation of Mediator's Fees, # 2 Exhibit A, # 3 Exhibit B)(Bissell, Michael) |
| 08/29/2019 | 685 | RESPONSE to Motion re 679 MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* filed by GemCap Lending I, LLC. Replies due by 9/12/2019. (Attachments: # 1 Affidavit Declaration of Alyson Foster, # 2 Exhibit 1)(Foster, Alyson) |
| 08/30/2019 | 686 | DOCKET ORDER GRANTING Motion for Extension of Time (Dkt. 683). Plaintiff's response to Hawley Troxell Defendants' Motion to Compel (Dkt. 673) shall be filed no later than **September 10, 2019**. Defendants reply shall be filed no later than **September 25, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 09/03/2019 | 687 | RESPONSE to Motion re 673 MOTION to Compel *Plaintiff's Production of Documents* filed by Dale Miesen. Replies due by 9/17/2019. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Emails to Counsel, # 3 Exhibit B - Emails to Ipsen and other HTEH counsel, # 4 Exhibit C - Emails to Counsel re discovery documents, # 5 Exhibit D - HTEH's Itemized Priivlege Log)(Bond, Roderick) |
| 09/10/2019 | 688 | REPLY to Response to Motion re 673 MOTION to Compel *Plaintiff's Production of Documents* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 9/11/2019. (Attachments: # 1 Affidavit / Second Declaration of Loren C. Ipsen)(Hemmer, Joyce) |
| 09/10/2019 | 689 | RESPONSE to Motion re 679 MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/24/2019.(Hemmer, Joyce) |
| 09/10/2019 | 690 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 15 (DKT.671) - NOW THEREFORE IT IS HEREBY ORDERED that Discovery Master Order No. 15 (Dkt. 671 ) is ADOPTED. Defendants Motion Regarding Insufficiency of Plaintiffs Responses to Requests for Admission (Dkt. 568 ) is GRANTED. IT IS FURTHER ORDERED that Plaintiff shall amend his responses to the requests for admission, as directed in Discovery Master Order No. 15, and serve the same upon the parties no later than twenty-one (21) days from the date of this order. Signed by Judge David C. Nye. |

**22-ER-5549**

| | | |
|---|---|---|
| | | (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 09/12/2019 | 691 | ORDER GRANTING LEAVE FOR MOTION TO WITHDRAW. IT IS HEREBY ORDERED that, pursuant to District Court Local Rule Civ 83.6, counsel's Motion for Leave to Withdraw as Counsel for AIA Services Corporation and AIA Insurance, Inc.only, is hereby GRANTED. The firm of Jones Williams Fuhrman Gourley, P.A., shall continue to represent AIA Services Corporation and AIA Insurance, Inc. until proof of service of the withdrawal order on AIA Services Corporation and AIA Insurance, Inc. has been filed with the Court. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ckh) |
| 09/17/2019 | 692 | NOTICE by David R Lombardi *Discovery Master Order No. 16* (Lombardi, David) |
| 09/17/2019 | 693 | REPLY to Response to Motion re 679 MOTION Court Order Allocating the $24,000 Mediator's Fee *Among the Parties* filed by Dale Miesen.Motion Ripe Deadline set for 9/18/2019.(Bond, Roderick) |
| 09/18/2019 | 694 | ORDER re 679 Motion to Determine the Allocation of the Mediator's Fee Among the Parties. IT IS HEREBY ORDERED THAT: Each of the fifteen remaining parties will be responsible for a pro rata share ($1,600) of the mediator's fee of $24,000. Future costs or expenses that the mediator incurs and appropriately requests, if any, will be paid in the same manner. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ckh) |
| 09/19/2019 | 695 | NOTICE OF INTENT TO EXTEND DISCOVERY MASTER APPOINTED TERM - The Court HEREBY NOTIFIES the parties of its intent to amend the Order Granting Motion to Appoint a Discovery Master (Dkt. 469 ) and the subsequent Notices of Extension of the Discovery Masters term (Dkt. 508 , 546 ), to extend the appointment term of the Discovery Master to the end of fact discovery, November 4, 2019, nunc pro tunc as of September 3, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 09/19/2019 | 696 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 16 (DKT 692 ) - Anyobjections to the Courts adoption of Order No. 16 must also be filed on or before September 26, 2019 Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 09/19/2019 | | Set Deadlines/Hearings: Objections to Court's adoption of Order No. 16 due by 9/26/2019. (jd) |
| 09/20/2019 | 697 | ORDER RE: DISCOVERY MASTER ORDER NO. 13 (DKT 649) - IT IS HEREBY ORDERED that Discovery Master Order No. 13 (Dkt. 649 ) is ADOPTED. Plaintiffs Fourth Motion to Compel (Dkt. 562 ) is GRANTED IN PART AND DENIED IN PART. To the extent they have not already done so, the parties are directed to comply with the Discovery Masters rulings as stated in Discovery Master Order No. 13. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 09/20/2019 | 698 | ORDER RE: DISCOVERY MASTER ORDER NO. 14 (DKT. 662) - NOW THEREFORE IT IS HEREBY ORDERED that Discovery Master Order No. No. 14 (Dkt. 662 ) is ADOPTED in part and MODIFIED in part. Plaintiffs Fifth Motion to Compel (Dkt. 563 ) is GRANTED IN PART AND DENIED IN PART. The parties are directed to comply with the requirements as set forth in Discovery Master Order No. 14 (Dkt. 662), as modified by this Order. Signed by Judge Candy W. Dale. (caused to be |

| | | |
|---|---|---|
| | | mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 09/23/2019) |
| 09/24/2019 | 699 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor re 691 Order,,, Terminate Motions,, *Proof of Service* (Glynn, Daniel) |
| 09/24/2019 | 700 | MOTION for Attorney Fees *Pursuant to Discovery Master Order Nos. 13 and 15* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 10/15/2019 (Attachments: # 1 Memorandum in Support, # 2 Affidavit / Declaration of Loren C. Ipsen, # 3 Exhibit A, # 4 Exhibit B)(Hemmer, Joyce) |
| 09/26/2019 | 701 | Objection by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor to. Related document: 692 Notice (Other) filed by David R Lombardi.(Glynn, Daniel) |
| 09/26/2019 | 702 | DOCKET ENTRY ORDER SETTING DEADLINE for filing Responses to Defendants' Objections to Discovery Master Order No. 16 (Dkt. 701). Any responses shall be filed no later than **October 4, 2019** . Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 09/26/2019 | 703 | ORDER EXTENDING DISCOVERY MASTER APPOINTED TERM - The Court HEREBY EXTENDS the Discovery Master appointment term to November 4, 2019, nunc pro tunc as of September 3, 2019, consistent with the Order and Amended Order Granting Motion to Appoint a Discovery Master. (Dkt. 469 , 474 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/02/2019 | 704 | NOTICE by David R Lombardi *Discovery Master Order No. 17* (Lombardi, David) |
| 10/03/2019 | 705 | STIPULATION re 602 Scheduling Order / *STIPULATED MOTION TO MODIFY CASE MANAGEMENT ORDER* by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(Hemmer, Joyce) |
| 10/04/2019 | 706 | ORDER - Pursuant to Fed. R. Civ. P. 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt 704 Discovery Master Order No. 17. Any objections to the Court's adoption of 704 Order No. 17 must be filed on or before **October 10, 2019**. Signed by Judge Candy W. Dale. (klw) |
| 10/04/2019 | 707 | RESPONSE re 701 Objection, filed by Dale Miesen *Response to John Taylor's Objection to Discovery Master Order No. 16*. (Bond, Roderick) |
| 10/04/2019 | 708 | MOTION to Clarify *Order re SDM Order 14 (Dkt. 698)* Alyson Anne Foster appearing for Cross Defendant GemCap Lending I, LLC. Responses due by 10/25/2019 (Attachments: # 1 Memorandum in Support)(Foster, Alyson) |
| 10/04/2019 | 709 | RESPONSE re 705 Stipulation, filed by GemCap Lending I, LLC . (Foster, Alyson) |
| 10/04/2019 | 710 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 697 Order,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) Modified on 5/19/2020, to show as pending (jd). |
| 10/08/2019 | 711 | First MOTION for Extension of Time to File Response/Reply as to 700 MOTION for Attorney Fees *Pursuant to Discovery Master Order Nos. 13 and 15 for a One Week Extension* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by |

| | | |
|---|---|---|
| | | 10/29/2019 (Attachments: # 1 Memorandum in Support of Motion to Extend Time for One Week, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 10/09/2019 | 712 | ORDER AMENDING CASE MANAGEMENT ORDER (DKT 705 ) - The Court HEREBY AMENDS the Case Management Order and the foregoing Orders as follows: 1. The Defendant(s), Counterdefendant(s), and Third-Party Defendants must make expert witness disclosures, and provide copies of expert reports, pursuant to Rule 26.2(b) of the Local Rules for the District of Idaho on or before October 18, 2019.2. The Plaintiff, Counterclaimants, and Third-Party Plaintiffs must make any rebuttal expert witness disclosures, and provide copies of any rebuttal expert reports, pursuant to Rule 26.2(b) of the Local Rules for the District of Idaho on or before December 20, 2019. 3. Factual discovery in this matter must be completed on or before February 3, 2020. This is a deadline for completion of all discovery; this is not a deadline for discovery requests. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/09/2019 | 713 | DOCKET ORDER GRANTING Motion for Extension of Time to File Response (Dkt. 711). Plaintiff's response to Defendants' Motion for Attorney Fees (Dkt. 700) shall be filed no later than **October 22, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 10/11/2019 | 714 | VACATED - NOTICE by David R Lombardi *Discovery Master Order No. 18* (Lombardi, David) Modified on 9/23/2020 see order Dkt. 1042 (jd). |
| 10/11/2019 | 715 | NOTICE OF INTENT TO EXTEND DISCOVERY MASTER APPOINTED TERM - The appointment term of the Discovery Master to the end of fact discovery, February 3, 2020. Any objections to the Discovery Masters continued appointment until the end of fact discovery on February 3, 2020 must be filed on or before October 18, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/15/2019 | 716 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 18 (DKT 714 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 18. (Dkt. 714.) Any objections to the Courts adoption of Discovery Master Order No. 18 must be filed on or before October 22, 2019. IT IS SO ORDERED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/15/2019 | 717 | ORDER RE: MOTION TO CORRECT ORDER RE: DISCOVERY MASTER ORDER NO. 10 (DKT. 625 ) - IT IS HEREBY ORDERED that the Motion to Modify (Dkt. 625 ) is GRANTED. The Courts Order Re: Discovery Master Order No. 10 (Dkt. 612 ) is AMENDED as stated herein. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/15/2019 | 718 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 17 (DKT 704 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 17 (Dkt. 704 ) is ADOPTED. Plaintiffs Motion for Discovery Sanctions (Dkt. 571 ) is DENIED. IT IS FURTHER ORDERED that Plaintiff may file a motion for sanctions, consistent with Discovery Master Order No. 17, within twenty-one (21) days from the date of this order. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/15/2019 | 719 | RESPONSE to Motion re 700 MOTION for Attorney Fees *Pursuant to Discovery Master Order Nos. 13 and 15* filed by Dale Miesen. Replies due by 10/29/2019. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Affidavit of Dale Miesen, # 2 Exhibit A - List of Innocent Shareholders and 401(k) Plan Participants, # 3 Errata B - Discovery Master Fees and Allocations, # 4 Affidavit of Roderick Bond)(Bond, Roderick) |
| 10/17/2019 | 720 | RESPONSE re 710 Appeal of Magistrate Judge Decision to District Court filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *HT Def Opp to Plaintiff's Objection to Judge Dale's Order Re: Discovery Master Order #13*. (Ipsen, Loren) |
| 10/17/2019 | 721 | MOTION FOR PRO HAC VICE APPEARANCE by Bradley S. Keller. ( Filing fee $ 250 receipt number 0976-1955939.)Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 11/7/2019 (Ipsen, Loren) |
| 10/18/2019 | 722 | DOCKET ENTRY ORDER approving 721 Motion for Pro Hac Vice Appearance of attorney Bradley S Keller for D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP and Richard A Riley. Per General Order 206, out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/18/2019 | 723 | RESPONSE to Motion re 708 MOTION to Clarify *Order re SDM Order 14 (Dkt. 698)* filed by Dale Miesen. Replies due by 11/1/2019.(Bond, Roderick) |
| 10/18/2019 | 724 | AMENDED DOCUMENT by Dale Miesen. Amendment to 723 Response to Motion *for Clarification (by GemCap)*. (Bond, Roderick) |
| 10/18/2019 | 725 | RESPONSE re 715 Order, filed by Dale Miesen *Objection to Extending the Discvoery Master's Term*. (Attachments: # 1 Affidavit of Roderick Bond)(Bond, Roderick) |
| 10/21/2019 | 726 | JOINDER by Defendant GemCap Lending I, LLC *Joinder in Hawley Troxell Defendants' Opposition to Plaintiff's Objection to Judge Dale's Order re Discovery Master Order No. 13*. (Foster, Alyson) |
| 10/21/2019 | 727 | DOCKET ENTRY ORDER directing Defendants to file a response to Plaintiff's Objection to Extending the Discovery Master's Term (Dkt. 725) on or before **October 28, 2019**. Upon the Defendants' response being filed, the Court will rule on Plaintiff's Objections and make a determination regarding extending the Discovery Master's term. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 10/22/2019 | 728 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 725 Response(generic) *Miesen's Objection to Notice of Intent to Extend Discovery Master Appointed Term [Dkt. 715]*. (Bissell, Michael) |
| 10/22/2019 | 729 | REPLY to Response to Motion re 700 MOTION for Attorney Fees *Pursuant to Discovery Master Order Nos. 13 and 15* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 10/23/2019.(Hemmer, Joyce) |
| 10/22/2019 | 730 | MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 11/12/2019 (Attachments: # 1 Memorandum in Support of Motion to Unseal Settlement Agreement and Clarify Order Sealing that Agreement, # 2 Affidavit of Roderick Bond, # 3 Exhibit 1 - Randall Danskin's Answer with Settlement Agreement, # 4 Exhibit 2 - GemCap's Newest Complaint for Fraud Against John Taylor, # 5 Affidavit of Dale Miesen)(Bond, Roderick) |

| 10/22/2019 | 731 | RESPONSE re 716 Order,, filed by Dale Miesen *Objection to Judge Dale's Notice of Intent to Adopt Discovery Master Order No. 18*. (Bond, Roderick) |
| 10/23/2019 | 732 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 730 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178)* . (Bissell, Michael) |
| 10/23/2019 | 733 | DOCKET ENTRY ORDER SETTING FILING DEADLINES re: Plaintiff's Motion to Unseal and Clarify (Dkt. 730). Any response briefs shall be filed on or before **November 1, 2019**. Any reply shall be filed no later than **November 6, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 10/24/2019 | 734 | ORDER RE: DISCOVERY MASTER ORDER NO. 16 (DKT 692 ) - NOW THEREFORE IT IS HEREBY ORDERED that Discovery Master Order No. No. 16 (Dkt. 692 ) is ADOPTED in its entirety. Plaintiffs Sixth Motion to Compel (Dkt. 583 ) is GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 16. (Dkt. 692 .) The parties are directed to comply with the all of the requirements set forth in Discovery Master Order No. 16; in particular, the requirement that Plaintiff and Taylor shall, no later than 10 days from the date of this Order adopting Discovery Master Order No. 16, agree upon a time and place for inspection of Taylors documents by Plaintiff and that such inspection shall take place no later than 21 days from the date of this Order adopting Discovery Master Order No. 16. IT IS FURTHER ORDERED that the parties comply with the confidentiality limitations applicable to Taylors personal tax returns and financial statements as set forth in this Order. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/28/2019 | 735 | RESPONSE re 725 Response(generic) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *TO PLAINTIFFS OBJECTION TO NOTICE OF INTENT TO EXTEND DISCOVERY MASTER APPOINTED TERM*. (Hemmer, Joyce) |
| 11/01/2019 | 736 | RESPONSE re 731 Response(generic) filed by GemCap Lending I, LLC *Response to Plaintiff's Objection to Notice of Intent to Adopt Discovery Master Order No. 18*. (Attachments: # 1 Declaration of Alyson A. Foster)(Foster, Alyson) |
| 11/01/2019 | 737 | First MOTION for Extension of Time to File Response/Reply as to 730 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178)* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 11/22/2019 (Attachments: # 1 Memorandum in Support)(Foster, Alyson) |
| 11/06/2019 | 738 | DOCKET ENTRY ORDER granting GemCap's Motion for Extension of Time to File Response/Reply (Dkt. 737). GemCap has until on or before **November 8, 2019** in which to file its response to Plaintiff's Motion to Unseal and Clarify (Dkt. 730). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 11/06/2019 | 739 | NOTICE by David R Lombardi *Discovery Master Order No 19 Re: Atty Fees on DMO 13 and DMO 15* (Lombardi, David) |
| 11/06/2019 | 740 | NOTICE by David R Lombardi *Discovery Master Order No. 20 Concerning Moot Matters* (Lombardi, David) |
| 11/07/2019 | 741 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER RECOMMENDATION AND ORDER NO. 19 AND ORDER NO. 20 (DKT 739 , 740 ) - The Court hereby |

**22-ER-5554**

| | | |
|---|---|---|
| | | gives the parties notice of its intent to affirm and adopt Discovery Master Recommendation and Order No. 19 and Discovery Master Order No. 20. (Dkt. 739.) The Court intends to adopt Discovery Master Order No. 20 in its entirety as stated therein. (Dkt. 740.)Any objections to the Courts adoption of Discovery Master Recommendation and Order No. 19 or Discovery Master Order No. 20, as stated herein, must be filed on or before November 14, 2019. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 11/08/2019 | 742 | RESPONSE to Motion re 730 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178)* filed by GemCap Lending I, LLC. Replies due by 11/22/2019. (Attachments: # 1 Declaration of Alyson A. Foster)(Foster, Alyson) |
| 11/12/2019 | 743 | ORDER EXTENDING DISCOVERY MASTER APPOINTMENT TERM - IT IS HEREBY ORDERED that the Order Granting Motion to Appoint a Discovery Master (Dkt. 469 , 474 ) and the subsequent Notices of Extension of the Discovery Masters term (Dkt. 508 , 546 , 703 ) are AMENDED and the appointment term of the Discovery Master is EXTENDED through the conclusion of the time period for fact discovery and will not expire until all of the discovery matters in this case are resolved andthe Court has discharged the Discovery Master. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 11/13/2019 | 744 | First MOTION for Extension of Time to File Response/Reply as to 730 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178) Until November 18, 2019* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 12/4/2019 (Attachments: # 1 Memorandum in Support Motion to Enlarge Time, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 11/14/2019 | 745 | DOCKET ORDER GRANTING Plaintiff's Motion to Extend Time to File Reply Brief (Dkt. 744). Plaintiff's reply to the Motion to Unseal and Motion to Clarify (Dkt. 730) is due on or before **November 18, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 11/14/2019 | 746 | RESPONSE re 741 Order,,, Set Deadlines,, filed by Dale Miesen *Objection to Discovery Master Order No. 19*. (Attachments: # 1 Affidavit of Roderick Bond)(Bond, Roderick) |
| 11/15/2019 | 747 | DOCKET ENTRY ORDER directed Defendants to file a response to Plaintiff's Objection to Discovery Master Order No. 19 (Dkt. 746) on or before **November 22, 2019**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 11/15/2019 | 748 | ORDER RE: DISCOVERY MASTER ORDER NO. 20 (DKT 740) - IT IS HEREBY ORDERED that Discovery Master Order No. 20 (Dkt. 740 ) is ADOPTED. Plaintiffs Motion for Extension of Time to Respond (Dkt. 631 ) is GRANTED and Defendants Motion for Protective Order Regarding Number of Depositions (Dkt. 638 ) is DENIED WITHOUT PREJUDICE. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 11/18/2019 | | Set/Reset Deadlines as to Responses due by 11/22/2019 re: Dkt. 746. (jd) |
| 11/18/2019 | 749 | REPLY to Response to Motion re 730 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *and Motion to Clarify this Court's Order Sealing that Agreement (Dkt. 178) and to GemCap's Response to Miesen's Objection to the* |

| | | |
|---|---|---|
| | | *Discovery Master's Order re Sanctions* filed by Dale Miesen.Motion Ripe Deadline set for 11/19/2019. (Attachments: # 1 Affidavit Of Roderick Bond, # 2 Exhibit 3, # 3 Exhibit 4, # 4 Exhibit 5, # 5 Exhibit 6, # 6 Exhibit 7, # 7 Exhibit 8, # 8 Exhibit 9, # 9 Exhibit 10, # 10 Exhibit 11, # 11 Exhibit 12, # 12 Exhibit 13, # 13 Exhibit 14)(Bond, Roderick) |
| 11/19/2019 | 750 | MOTION for Leave to File Excess Pages *re Reply Brief for Motion to Unseal and Motion to Clarify* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 12/10/2019 (Bond, Roderick) |
| 11/19/2019 | 751 | DOCKET ENTRY ORDER GRANTING Plaintiff's Motion for Overlength Reply Brief (Dkt. 750). Plaintiff's reply brief filed at (Dkt. 749) is deemed properly filed and will be considered by the Court. Plaintiff need not refile another copy of the reply brief. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 11/20/2019 | 752 | NOTICE by David R Lombardi re 662 Notice (Other) *Discovery Master Order No. 21* (Lombardi, David) |
| 11/22/2019 | 753 | RESPONSE re 746 Response(generic), 741 Order,,, Set Deadlines,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley / *OPPOSITION TO PLAINTIFFS OBJECTION TO DISCOVERY MASTER ORDER NO. 19*. (Hemmer, Joyce) |
| 12/02/2019 | 754 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 21 (DKT 752) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 21. (Dkt. 752.) Any objections to the Courts adoption of Discovery Master Order No. 21 must be filed on or before **December 9, 2019**. Any responses must be filed no later than **December 13, 2019**. IT IS SO ORDERED. Signed by Judge Candy W. Dale. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 12/09/2019 | 755 | RESPONSE re 752 Notice (Other), 754 Order,, filed by GemCap Lending I, LLC *to SDM Order No. 21*. (Foster, Alyson) |
| 12/11/2019 | 756 | VACATED See Dkt. 1042 ORDER RE: DISCOVERY MASTER ORDER NO. 18 (DKT 714 ) PLAINTIFF'S MOTION TO UNSEAL AND CLARIFY (DKT 730 ) - IT IS HEREBY ORDERED as follows: 1) Discovery Master Order No. 18 (Dkt. 714) is ADOPTED. Defendants Motion for Sanctions (Dkt. 636 ) is GRANTED. Counsel for Plaintiff is ordered to pay sanctions in the amount of $1,000 to Defendant GemCap Lending I, LLC, made payable to both GemCap Lending I, LLC and counsel for GemCap Lending I, LLC. Counsel for Plaintiff is ordered to deposit such funds with the Clerk of the Court in this District on or before December 23, 2019. The Clerk of the Court is directed to hold those funds until ordered released by the Court. 2) Plaintiffs Motion to Unseal and Clarify (Dkt. 730 ) is DENIED.. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) Modified on 9/23/2020, vacated as to the portion relating to GemCaps motion for sanctions. (jd). |
| 12/13/2019 | 757 | RESPONSE re 754 Order,, 755 Response(generic) filed by Dale Miesen *Resonse to GemCap's Objection to Discovery Master Order No. 21 [Dkt. 755]*. (Bond, Roderick) |
| 12/18/2019 | 758 | MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 1/8/2020 (Attachments: # 1 Memorandum in Support Motion to Extend Rebuttal Deadline and to Complete Expert Discovery, # 2 Affidavit of Richard McDermott, # 3 |

| | | |
|---|---|---|
| | | Affidavit of Roderick Bond, # 4 Exhibit A - Miesen's RFP to HTEH Defendants re Expert Documents, # 5 Exhibit B - Ipsen email with Lidston Documents, # 6 Exhibit Finlayson email with Remele Documents, # 7 Exhibit D - Finlayson email re Pinkerton Documents, # 8 Exhibit E - Deposition Schedule Calendar, # 9 Exhibit Ex. F - Bond email to Ipsen re extension)(Bond, Roderick) |
| 12/18/2019 | 759 | MOTION to Take Deposition from Richard A. Riley *For a Second Day* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/8/2020 (Attachments: # 1 Memorandum in Support Motion to Depose Riley a Second Day, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Riley Deposition Transcript, # 4 Exhibit B - Riley's Deposition Change Sheets, # 5 Exhibit C - Riley Notice of Deposition)(Bond, Roderick) |
| 12/18/2019 | 760 | MOTION to Expedite *Briefing on Motion for Permission to Depose Richard Riley a Second Day* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 1/8/2020 (Attachments: # 1 Memorandum in Support of Motion to Expedite Briefing) (Bond, Roderick) |
| 12/18/2019 | 761 | MOTION to Expedite *of Motion to Expedite Briefing/Decision, Temporarily Suspend December 20, 2019 Dealine or for an extension until Dkt. 758 has been decided* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 1/8/2020 (Attachments: # 1 Memorandum in Support of Motion to Expedite Briefing/Decision, Temporarily Suspend December 20, 2019 Dealine or for an extension until Dkt. 758 has been decided, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 12/19/2019 | 762 | NOTICE by Dale Miesen re 756 Order on Motion for Sanctions,,, *Notice Regarding Delivery of Check* (Bond, Roderick) |
| 12/19/2019 | 763 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 759 MOTION to Take Deposition from Richard A. Riley *For a Second Day* . (Bissell, Michael) |
| 12/19/2019 | 764 | NOTICE by Reed J Taylor re 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery Notice of Non-Opposition to Motion [Dkt. 758]* (Bissell, Michael) |
| 12/19/2019 | 765 | NOTICE by Reed J Taylor re 760 MOTION to Expedite *Briefing on Motion for Permission to Depose Richard Riley a Second Day Notice of Non-Opposition to Motion [Dkt. 760]* (Bissell, Michael) |
| 12/19/2019 | 766 | NOTICE by Reed J Taylor re 761 MOTION to Expedite *of Motion to Expedite Briefing/Decision, Temporarily Suspend December 20, 2019 Dealine or for an extension until Dkt. 758 has been decided Notice of Non-Opposition to Motion [Dkt. 761]* (Bissell, Michael) |
| 12/19/2019 | 767 | ORDER RE: MOTIONS TO EXPEDITE (DKT 760 , 761 ) - IT IS HEREBY ORDERED that the Motions to Expedite Briefing (Dkt. 760 , 761 ) are GRANTED. Defendants responses to the Motion for Extension of Time to Amend Scheduling Order and Motion to Take Deposition of Richard A. Riley for a Second Day are due on or before January 3, 2020. Plaintiffs replies are due no later than January 7, 2019. IT IS FURTHER ORDERED that an in-person hearing on the Motion to Take Deposition of Richard A. Riley for a Second Day (Dkt. 759 ) is set before the Discovery Master on January 9, 2019 at 1:30 p.m. (MT) at the Discovery Masters Office located at 601 W. Bannock Street, Boise, Idaho 83702. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 12/20/2019) |

**22-ER-5557**

| 12/19/2019 | | Set Deadlines/Hearings:, Set/Reset Deadlines as to 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery*, 759 MOTION to Take Deposition from Richard A. Riley *For a Second Day*.( Responses due by 1/3/2020, Replies due by 1/7/2020.) (jd) (Entered: 12/20/2019) |
|---|---|---|
| 12/19/2019 | 768 | AMENDED ORDER RE: MOTION TO EXPEDITE (DKT 760 , 761 ) - IT IS HEREBY ORDERED that the Motions to Expedite Briefing (Dkt. 760 , 761 ) are GRANTED. Defendants responses to the Motion for Extension of Time to Amend Scheduling Order and Motion to Take Deposition of Richard A. Riley for a Second Day are due on or before January 3, 2020. Plaintiffs replies are due no later than January 7, 2020. IT IS FURTHER ORDERED that an in-person hearing on the Motion to TakeDeposition of Richard A. Riley for a Second Day (Dkt. 759 ) is set before the Discovery Master on January 9, 2020 at 1:30 p.m. (MT) at the Discovery MastersOffice located at 601 W. Bannock Street, Boise, Idaho 83702. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 12/20/2019) |
| 12/20/2019 | 769 | MOTION for Discovery Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor.Motions referred to Candy W. Dale. Responses due by 1/10/2020 (Attachments: # 1 Memorandum in Support of Reed Taylor's Motion for Leave to Depose Richard A. Riley, # 2 Affidavit Tyler S. Waite in Support of of Reed Taylor's Motion for Leave to Depose Richard A. Riley, # 3 Exhibit A, # 4 Exhibit B) (Bissell, Michael) |
| 12/20/2019 | 770 | MOTION to Expedite Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 1/10/2020 (Attachments: # 1 Memorandum in Support of Reed Taylor's Motion to Expedite Briefing for Reed Taylor's Motion for Leave to Depose Richard A. Riley)(Bissell, Michael) |
| 12/20/2019 | 771 | DOCKET ORDER GRANTING Motion to Expedite briefing (Dkt. 770). IT IS HEREBY ORDERED that Responses to Reed Taylor's Motion for Leave to Depose Richard A. Riley (Dkt. 769) are due on or before **January 3, 2020**. Reply briefs are due no later than **January 7, 2020**. The Discovery Master will take up Reed Taylor's Motion (Dkt. 769) at the hearing set for **January 9, 2020 at 1:30 p.m. (MT)** at the Discovery Master's Office (Dkt. 767). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 12/20/2019 | 772 | DOCKET ORDER extending the deadline for Plaintiff to file expert rebuttal report until after the Court rules on Plaintiff's pending Motion to Amend the Case Management Order. (Dkt. 758.) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 12/23/2019 | 773 | NOTICE by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *Notice of Withdrawal of Attorney - James D. LaRue* (Thomson, Jeffrey) |
| 12/23/2019 | | NOTICE TO COURT that counsel James D. LaRue wishes to no longer be noticed electronically on this case as of the date of this notice. (Thomson, Jeffrey) |
| 12/26/2019 | 774 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 756 Order on Motion for Sanctions,,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) Modified on 1/13/2020 (jd). |
| 12/26/2019 | 775 | MOTION for Leave to File Excess Pages *re Miesen's Objections to Judge Nye (Dkt. 774)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by |

**22-ER-5558**

| | | 1/16/2020 (Bond, Roderick) |
|---|---|---|
| 12/30/2019 | 776 | ORDER RE: GEMCAP MOTION FOR CLARIFICATION OF ORDER ADOPTING DISCOVERY MASTER ORDER NO. 14 (DKT 708 ) - IT IS HEREBY ORDERED that GemCaps Motion for Clarification (Dkt. 708 ) is DENIED. GemCap is ordered to comply with the requirements as set forth in Discovery Master Order No. 14 (Dkt. 662 ), as modified by the Court Order (Dkt. 698 ), and as stated herein on or before January 3, 2020. Plaintiff may file a responsive brief to any request for a protective order on or before January 7, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 12/30/2019 | 777 | ORDER RE: DISCOVERY MASTER ORDER NO. 19 (DKT 739 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 19 (Dkt. 739 ) is ADOPTED and Defendants Motion for Attorney Fees (Dkt. 700 ) is GRANTED IN PART AND DENIED IN PART as follows:1) The motion is DENIED as to the request for attorney fees in relation to Discovery Master Order No. 13. 2) The motion is GRANTED at to the request for attorney fees in relation to Discovery Master Order No. 15. The Hawley Troxell Defendants are awarded $6,975.00 in attorney fees to be payable by Plaintiff and his counsel to the Hawley Troxell Defendants. The payment and collection of this award of attorney fees is HELD IN ABAYANCE until the conclusion of this lawsuit at which time the Hawley Troxell Defendants may file an appropriate motion requesting an order for payment of these attorney fees. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/03/2020 | 778 | RESPONSE to Motion re 759 MOTION to Take Deposition from Richard A. Riley *For a Second Day*, 769 MOTION for Discovery *Response to Plaintiff and Reed Taylor's Motions for Leave to Depose Richard A. Riley for a Second Day* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/17/2020. (Attachments: # 1 Affidavit /Dec of Ipsen in Support of Response to Plaintiff and Reed Taylor's Motion for Leave to Depose Richard A. Riley)(Ipsen, Loren) |
| 01/03/2020 | 779 | MOTION Require Deposit of Expert Witness Fees Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 1/24/2020 (Attachments: # 1 Memorandum in Support of Motion to Require Deposit of Expert Witness Fees, # 2 Affidavit /Dec of Ipsen in Support of Motion to Require Deposit of Expert Witness Fees, # 3 Exhibit A to Ipsen Declaration)(Ipsen, Loren) |
| 01/03/2020 | 780 | RESPONSE to Motion re 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery Response to Plaintiff's Motion to Amend Case Management Orders* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 1/17/2020. (Attachments: # 1 Affidavit /Dec of Ipsen in Support of Response to Plaintiff and Reed Taylor's Motion to Amend Case Management Orders, # 2 Exhibit A to Ipsen Declaration, # 3 Exhibit B to Ipsen Declaration, # 4 Exhibit C to Ipsen Declaration, # 5 Exhibit D to Ipsen Declaration, # 6 Exhibit E to Ipsen Declaration, # 7 Exhibit F to Ipsen Declaration)(Ipsen, Loren) |
| 01/03/2020 | 781 | RESPONSE to Motion re 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery* filed by GemCap Lending I, LLC. Replies due by 1/17/2020.(Bruun, Taylor) |
| 01/03/2020 | 782 | MOTION for Protective Order *re Sealed Materials* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC.Motions referred to Candy W. Dale. Responses due |

| | | by 1/24/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Alyson Foster, # 3 Exhibit Foster Dec. Ex. 1, # 4 Exhibit Foster Dec. Ex. 2)(Foster, Alyson) |
|---|---|---|
| 01/06/2020 | 783 | Seventh MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/27/2020 (Attachments: # 1 Memorandum in Support of Miesen's 7th Motion to Compel, # 2 Affidavit of Professor Richard McDermott, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Affidavit of Roderick Bond, # 8 Exhibit 1, # 9 Exhibit 2, # 10 Exhibit 3, # 11 Exhibit 4, # 12 Exhibit 5, # 13 Exhibit 6, # 14 Exhibit 7, # 15 Exhibit 8, # 16 Exhibit 9, # 17 Exhibit 10, # 18 Exhibit 11, # 19 Exhibit 12, # 20 Exhibit 13, # 21 Exhibit 14, # 22 Exhibit 15, # 23 Exhibit 16, # 24 Exhibit 17, # 25 Exhibit 18, # 26 Exhibit 19, # 27 Exhibit 20)(Bond, Roderick) (Entered: 01/07/2020) |
| 01/07/2020 | 784 | REPLY to Response to Motion re 769 MOTION for Discovery *Reply in Support of Reed Taylor's Motion for Leave to Depose Richard A. Riley* filed by Reed J Taylor.Motion Ripe Deadline set for 1/8/2020.(Bissell, Michael) |
| 01/07/2020 | 785 | REPLY to Response to Motion re 759 MOTION to Take Deposition from Richard A. Riley *For a Second Day* filed by Dale Miesen.Motion Ripe Deadline set for 1/8/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Bond email to counsel) (Bond, Roderick) |
| 01/07/2020 | 786 | First MOTION for Extension of Time to File Response/Reply as to 782 MOTION for Protective Order *re Sealed Materials*, 776 Order on Motion to Clarify,, 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery*, 768 Order,,, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 1/28/2020 (Attachments: # 1 Memorandum in Support of Motion for One-Day Extension, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 01/08/2020 | 787 | DOCKET ORDER GRANTING Motion for Extension of Time to File Response/Reply (Dkt. 786). Plaintiff is granted a limited extension of time to on or before **12:00 p.m. (MT) on January 8, 2020** in which to file his reply brief to Docket 758 and response brief to Docket 782. Any briefing filed after 12:00 p.m. (MT) on January 8, 2020 will be untimely and not considered by the Court. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/08/2020 | 788 | MOTION for Recusal , MOTION for Reconsideration re 787 Order on Motion for Extension of Time to File Response/Reply,, *Motion to Reconsider to Extend Time Until 5:00 PM Today* ( Responses due by 1/29/2020)Roderick Cyr Bond appearing for Plaintiff Dale Miesen. (Attachments: # 1 Memorandum in Support Motion to Reconsider to Extend Time Until 5:00 PM Today, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 01/08/2020 | 789 | DOCKET ENTRY ORDER DENYING Motion to Reconsider (Dkt. 788). Proper cause has not been shown to grant a further extension. The filing deadlines have been known to counsel since December 19 and 30, 2019. (Dkt. 768, 776.) Counsel's delay in preparing the filings and/or requesting an extension in a reasonable amount of time prior to the expiration of the deadlines, do not warrant an additional extension of time. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/08/2020 | 790 | RESPONSE to Motion re 788 MOTION for Recusal MOTION for Reconsideration re 787 Order on Motion for Extension of Time to File Response/Reply,, *Motion to Reconsider to Extend Time Until 5:00 PM Today*, 783 Seventh MOTION to Compel filed by Dale Miesen. Replies due by 1/22/2020. (Attachments: # 1 Affidavit)(Bond, Roderick) |

| 01/08/2020 | 791 | MOTION for Extension of Time to File Response/Reply as to 790 Response to Motion, *For an Extension of not More than TWo Minutes* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 1/29/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Of Roderick Bond)(Bond, Roderick) |
|---|---|---|
| 01/08/2020 | 792 | REPLY to Response to Motion re 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery Correct Filing - inadvertantly omitted the correct declaration* filed by Dale Miesen.Motion Ripe Deadline set for 1/9/2020. (Attachments: # 1 Affidavit Of Roderick Bond)(Bond, Roderick) |
| 01/08/2020 | 793 | MOTION to File Amicus Brief , MOTION for Extension of Time to File Response/Reply as to 758 MOTION for Extension of Time to Amend 712 Order,,, 602 Scheduling Order *Re: Rebuttal Experts Presently Set for December 20, 2019 and to Extend time for Expert Discovery*, 792 Reply to Response to Motion, 790 Response to Motion, *To Corrrect the Inadvertant Filing of the Wrong Declaration in Docket 790* ( Responses due by 1/29/2020)Roderick Cyr Bond appearing for Plaintiff Dale Miesen. (Attachments: # 1 Memorandum in Support of Motion to Enlarge Time to Correct Inadvertantly Filed Declaration, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - The Correct Declaration)(Bond, Roderick) |
| 01/08/2020 | 794 | DOCKET ENTRY ORDER GRANTING Plaintiff's Motion for Extension of Time (Dkt. 791) and Motion to Enlarge Time (Dkt. 793). Plaintiff's filings (Dkt. 790, 792) are DEEMED TIMELY. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/09/2020 | 795 | MOTION for Discovery Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 1/30/2020 (Attachments: # 1 Memorandum in Support of MOTION FOR A DISCOVERY CONFERENCE WITH THE DISCOVERY MASTER TODAY TO ADDRESS CASE MATTERS AND CASE SCHEDULING ISSUES, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 01/09/2020 | 796 | SUPPLEMENT by Plaintiff Dale Miesen re 795 MOTION for Discovery *List of Some Items Pursuant to Request by the DIscovery Master*. (Bond, Roderick) |
| 01/09/2020 | 797 | ORDER RE: DISCOVERY MASTER ORDER NO. 21 (DKT 752 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 21 (Dkt. 752 ) is ADOPTED IN PART AND RESUBMITTED TO THE DISCOVERY MASTER IN PART as stated herein and as follows: 1) The settlement communication materials are relevant to the claims as currently stated in the complaint; 2) GemCap is ordered to submit proposed redactions to the settlementcommunication materials and a proposed protective order to the Discovery Mater for his consideration on or before January 31, 2020; and 3) Production of the settlement communication materials is STAYED pending a ruling on GemCaps motion to dismiss. (Dkt. 548 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/09/2020 | 798 | RESPONSE re 774 Appeal of Magistrate Judge Decision to District Court filed by GemCap Lending I, LLC . (Foster, Alyson) |
| 01/10/2020 | 799 | NOTICE by David R Lombardi *Discovery Master Order No. 22* (Lombardi, David) |
| 01/10/2020 | 800 | NOTICE by David R Lombardi *Discovery Master Interim Report and Recommendation Concerning Case Management Order* (Lombardi, David) |
| 01/10/2020 | 801 | NOTICE by GemCap Lending I, LLC *of Withdrawal of Attorney* (Foster, Alyson) |

**22-ER-5561**

| | | |
|---|---|---|
| 01/10/2020 | | NOTICE TO COURT that counsel Todd H. Stitt and Peter L. Steinman wishes to no longer be noticed electronically on this case as of the date of this notice. (Foster, Alyson) |
| 01/10/2020 | 802 | ORDER STAYING PRODUCTION OF SEALED DOCUMENTS - IT IS HEREBY ORDERED that production of the sealed documents ordered in (Dkts. 698 , 776 ) is STAYED pending a ruling on GemCaps motion to dismiss (Dkt. 548 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/10/2020 | 803 | MOTION for Protective Order *re Plaintiff's Fourth Amended Rule 30(b)(6) Notice* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC.Motions referred to Candy W. Dale. Responses due by 1/31/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Declaration of Alyson Foster, # 3 Exhibit Ex. 1 - 30b6 Notice, # 4 Exhibit Ex. 2 - Objections to 30b6, # 5 Exhibit Ex. 3 - Plf. Supp. Interrog. Resps.) (Foster, Alyson) |
| 01/10/2020 | 804 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by GemCap Lending I, LLC re 776 Order on Motion to Clarify,, 698 Order,, (Notice sent by e-mail to Court Reporter) (Foster, Alyson) Modified on 1/13/2020 (jd). |
| 01/12/2020 | 805 | MOTION for Reconsideration re 802 Order, 797 Terminate Motions,,,, Order,,,, Set Deadlines/Hearings,,, *MOTION TO RECONSIDER ORDER RE: DISCOVERY MASTER ORDER NO. 21 AND ORDER STAYING PRODUCTION OF SEALED DOCUMENTS [Dkts. 797 & 802]* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/3/2020 (Attachments: # 1 Memorandum in Support of Motion to Reconsider Dockets 797 & 802, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Foster 1-3-20 Email to Bond and Discovery Master, # 4 Exhibit B - Foster's 1-3-20 Letter to Bond and Discovery Master, # 5 Exhibit C - Bond 1-3-20 Email to Foster and Discovery Master, # 6 Exhibit D - Bond 1-4-20 Email to Foster, # 7 Exhibit E - Adams' 1-8-20 Declaration filed in GemCap v. R. John Taylor)(Bond, Roderick) |
| 01/13/2020 | 806 | DOCKET ENTRY ORDER Expediting Briefing on Plaintiff's Motion to Reconsider (Dkt. 805). Defendants' response briefs are due on or before **January 27, 2020** and Plaintiff's reply is due on or before **February 3, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/13/2020 | 807 | DOCKET ENTRY ORDER Expediting Briefing on GemCap's Motion for Protective Order (Dkt. 803). Plaintiff's response brief is due on or before **6:00 p.m. (MT)** on **January 14, 2020**. Any Reply brief must be filed no later than **noon** on **January 15, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/13/2020 | 808 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 777 Order,,,,,, Terminate Motions,,,,,, Set Deadlines/Hearings,,,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) |
| 01/14/2020 | 809 | RESPONSE to Motion re 803 MOTION for Protective Order *re Plaintiff's Fourth Amended Rule 30(b)(6) Notice* filed by Dale Miesen. Replies due by 1/28/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - GemCap's Amended Third Supplemental Interrogatory Answwers, # 3 Exhibit B - New Waiver of Privilege Signed by John Taylor)(Bond, Roderick) |
| 01/14/2020 | 810 | RESPONSE to Motion re 803 MOTION for Protective Order *re Plaintiff's Fourth Amended Rule 30(b)(6) Notice AMENDED RESPONSE (USE THIS ONE)* filed by Dale Miesen. Replies due by 1/28/2020.(Bond, Roderick) |

**22-ER-5562**

| 01/15/2020 | | Per Order dkt 806, Set/Reset Deadlines as to 805 : Responses due by 1/27/2020 Replies due by 2/3/2020. (jp) |
|---|---|---|
| 01/15/2020 | 811 | REPLY to Response to Motion re 803 MOTION for Protective Order *re Plaintiff's Fourth Amended Rule 30(b)(6) Notice* filed by GemCap Lending I, LLC.Motion Ripe Deadline set for 1/16/2020.(Foster, Alyson) |
| 01/17/2020 | 812 | RESPONSE to Motion re 779 MOTION Require Deposit of Expert Witness Fees filed by Dale Miesen. Replies due by 1/31/2020. (Attachments: # 1 Affidavit of Dale Miesen, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond 12-5-19 Email to Counsel, # 4 Exhibit B - Bond 12-27-19 Email to Counsel)(Bond, Roderick) |
| 01/21/2020 | 813 | RESPONSE re 800 Notice (Other) filed by Dale Miesen *Re: THE DISCOVERY MASTER INTERIM REPORT AND RECOMMENDATION CONCERNING CASE MANAGEMENT ORDER [Dkt. 800]*. (Attachments: # 1 Exhibit A - Email regarding Deposition Schedule, # 2 Exhibit B - Email with Alyson Foster re GemCap's Deposition)(Bond, Roderick) |
| 01/21/2020 | 814 | MEMORANDUM in Opposition re 783 Seventh MOTION to Compel filed by GemCap Lending I, LLC. Replies due by 2/4/2020.(Foster, Alyson) |
| 01/21/2020 | 815 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 22 (DKT 799 ) - Any objections to the Courts adoption of Discovery Master Order No. 22 must be filed on or before January 23, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/21/2020 | 816 | NOTICE RE: DISCOVERY MASTER INTERIM REPORT AND RECOMMENDATION (DKT 800 ) - Defendants may file any objections or responses to the Discovery Masters Report and Recommendation (Dkt. 800) and/or a memorandum addressing Plaintiffs response on or before January 24, 2020. Any reply brief by Plaintiff is due no later than January 27, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/22/2020 | 817 | STIPULATION re 783 Seventh MOTION to Compel *Extension to Respond* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) |
| 01/22/2020 | 818 | STIPULATION re 783 Seventh MOTION to Compel *Amended Stip w/ signatures re extension* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) |
| 01/24/2020 | 819 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 22 (DKT 799 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 22 (Dkt. 799 ) is ADOPTED. Plaintiffs Motion to Depose Richard A. Riley a Second Day (Dkt. 759 ) is GRANTED as stated in Discovery Master Order No. 22. Defendant Reed Taylors Motion to Depose Richard A. Riley (Dkt. 763 ) is DENIED WITHOUT PREJUDICE as stated in Discovery Master Order No. 22. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |

**22-ER-5563**

| 01/24/2020 | 820 | REPLY re 813 Response(generic), filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *OPPOSITION TO PLAINTIFFS RESPONSE TO DISCOVERY MASTER INTERIM REPORT AND RECOMMENDATION CONCERNING CASE MANAGEMENT ORDER*. (Hemmer, Joyce) |
|---|---|---|
| 01/24/2020 | 821 | DOCKET ENTRY ORDER GRANTING Stipulation (Dkt. 817, 818). The responses of the Glynn Defendants and HTEH Defendants to Plaintiff's seventh motion to compel (Dkt. 783) are due on or before **January 27, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 01/24/2020 | 822 | MOTION for Extension of Time to File Response/Reply as to 804 MOTION *for One Day Extension* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/14/2020 (Attachments: # 1 Memorandum in Support of Motion for One Day Extension, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 01/25/2020 | 823 | RESPONSE re 804 MOTION filed by Dale Miesen *Response to GemCap's Appeal Dkt. 804*. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - ECF Email Showing Adams Service, # 3 Exhibit B - Docket for GemCap v. CropUSA, et al., # 4 Exhibit C - Order Transferring Case in GemCap v. CropUSA, et al., # 5 Exhibit D - Bond 1-22-20 Email to Foster, # 6 Exhibit E - Foster 1-23-20 Email to Bond)(Bond, Roderick) |
| 01/27/2020 | 824 | RESPONSE to Motion re 783 Seventh MOTION to Compel filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 2/10/2020. (Glynn, Daniel) |
| 01/27/2020 | 825 | RESPONSE re 808 MOTION filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *OPPOSITION TO PLAINTIFF'S APPEAL OF JUDGE DALE'S ORDER RE: DISCOVERY MASTER ORDER NO. 19*. (Hemmer, Joyce) |
| 01/27/2020 | 826 | REPLY to Response to Motion re 779 MOTION Require Deposit of Expert Witness Fees filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 1/28/2020.(Hemmer, Joyce) |
| 01/27/2020 | 827 | MEMORANDUM in Opposition re 783 Seventh MOTION to Compel filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 2/10/2020. (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Hemmer, Joyce) |
| 01/27/2020 | 828 | MOTION for Leave to File Excess Pages *re HAWLEY TROXELL DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFF'S SEVENTH MOTION TO COMPEL RE: PRIVILEGE AND WORK PRODUCT [DKT. 827]* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/18/2020 (Hemmer, Joyce) |
| 01/27/2020 | 829 | REPLY re 800 Notice (Other) filed by Dale Miesen *Reply Re: Recomendations for Extending Case Management Order*. (Attachments: # 1 Affidavit of Richard McDermott, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond and Glynn Emails) (Bond, Roderick) |
| 01/27/2020 | 830 | MEMORANDUM in Opposition re 805 MOTION for Reconsideration re 802 Order, 797 Terminate Motions,,,, Order,,,, Set Deadlines/Hearings,,, *MOTION TO RECONSIDER ORDER RE: DISCOVERY MASTER ORDER NO. 21 AND ORDER* |

**22-ER-5564**

| | | |
|---|---|---|
| | | *STAYING PRODUCTION OF SEALED DOCUMENTS [Dkts. 797 & 802]* filed by GemCap Lending I, LLC. Replies due by 2/10/2020.(Foster, Alyson) |
| 01/28/2020 | 831 | ORDER GRANTING DEFENDANTS' MOTION FOR LEAVE TO FILE OVERLENGTH MEMORANDUM - IT IS HEREBY ORDERED that the Motion to File Over-Length Memorandum (Dkt. 828 ) is GRANTED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/28/2020 | 832 | REPLY to Response to Motion re 783 Seventh MOTION to Compel *Reply to GemCap's Response (Dkt. 814)* filed by Dale Miesen.Motion Ripe Deadline set for 1/29/2020. (Bond, Roderick) |
| 01/30/2020 | 833 | NOTICE by David R Lombardi *Discovery Master Order No. 23 Concerning the Hawley Troxell Defendants' Motion to Compel Plaintiff's Production of Documents* (Lombardi, David) |
| 01/31/2020 | 834 | NOTICE by GemCap Lending I, LLC re 797 Terminate Motions,,,, Order,,,, Set Deadlines/Hearings,,, *PROPOSED PROTECTIVE ORDER ON SETTLEMENT COMMUNICATION MATERIALS* (Bruun, Taylor) |
| 02/03/2020 | 835 | First MOTION for Extension of Time to File Response/Reply as to 783 Seventh MOTION to Compel *Stipulation and Unopposed Motion for Four Day Extension to File Replies* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/24/2020 (Bond, Roderick) |
| 02/03/2020 | 836 | REPLY to Response to Motion re 805 MOTION for Reconsideration re 802 Order, 797 Terminate Motions,,,, Order,,,, Set Deadlines/Hearings,,, *MOTION TO RECONSIDER ORDER RE: DISCOVERY MASTER ORDER NO. 21 AND ORDER STAYING PRODUCTION OF SEALED DOCUMENTS [Dkts. 797 & 802]* filed by Dale Miesen.Motion Ripe Deadline set for 2/4/2020.(Bond, Roderick) |
| 02/04/2020 | 837 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 23 (DKT 833 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 23. (Dkt. 833 .) Any objections to the Courts adoption of Discovery Master Order No. 23 must be filed on or before February 10, 2020. Any responses are due on or before February 14, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/07/2020 | 838 | REPLY to Response to Motion re 783 Seventh MOTION to Compel filed by Dale Miesen.Motion Ripe Deadline set for 2/10/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A, # 3 Affidavit of Richard McDermott)(Bond, Roderick) |
| 02/08/2020 | 839 | MOTION for Leave to File Excess Pages *for Docket 838* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 3/2/2020 (Bond, Roderick) |
| 02/10/2020 | 840 | DOCKET ORDER granting 835 Motion for Extension of Time to File Reply. Plaintiff's reply in support of Plaintiff's Seventh Motion to Compel (Dkt. 783) is due on or before February 7, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 02/10/2020 | 841 | DOCKET ORDER granting 839 Motion for Leave to File Excess Pages. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 02/11/2020 | 842 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 23 (DKT 833 ). Discovery Master Order No. 23 (Dkt. 833 ) is ADOPTED. Defendants Motion to Compel (Dkt. 673 |

| | | |
|---|---|---|
| | | ) is GRANTED as stated in Discovery Master Order No. 23. (Dkt. 833 ). Plaintiff is ordered to produce the documents in accordance with Discovery Master Order No. 23. Signed by Judge Candy W. Dale. (alw) |
| 02/13/2020 | 843 | ORDER RE: MOTION TO AMEND CASE MANAGEMENT ORDER (DKT 758) AND DISCOVERY MASTER INTERIM REPORT AND RECOMMENDATION (DKT 800). IT IS HEREBY ORDERED that Plaintiff's Motion to Amend the Case Management Orders (Dkt. 758 ) is GRANTED IN PART AND DENIED IN PART and the Case Management Orders (Dkt. 602 , 712 ) are AMENDED as follows: No further written discovery may be propounded. Plaintiff's rebuttal expert witness opinions and reports are due February 21, 2020. Motions to compel written discovery are due March 3, 2020. Fact discovery must be concluded on or before March 30, 2020. All Expert discovery, including depositions, must be concluded on or before June 1, 2020. Any and all dispositive motions are due August 3, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ckh) |
| 02/18/2020 | 844 | NOTICE by David R Lombardi *Discovery Master Order No. 24 Concerning the Mootness of GemCap Lending I, LLC's Expedited Motion for Protective Order* (Lombardi, David) |
| 02/18/2020 | 845 | NOTICE by David R Lombardi *Discovery Master Order No. 25 Regarding GemCap Lending I, LLC's Protective Order on Plaintiff's Fourth Amended Notice of Video-Taped Deposition of Rule 30(b)(6) Designee(s) of the Defendant GemCap Lending I, LLC (Dkt 803)* (Lombardi, David) |
| 02/19/2020 | 846 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 24 (DKT 844 ) - The Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 24. (Dkt. 844 ) Any objections to the Courts adoption of Discovery Master Order No. 24 must be filed on or before February 20, 2020. Any responses are due on or before February 24, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/19/2020 | 847 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 25 (DKT. 845 ) - The Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 25. (Dkt. 845 ) Any objections to the Courts adoption of Discovery Master Order No. 25 must be filed on or before February 21, 2020. Any responses are due on or before February 24, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/19/2020 | 848 | MOTION for Protective Order *HT Def Motion for Protective Order Limiting Scope of Rule 30(b)(6) Depo* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motions referred to Candy W. Dale. Responses due by 3/11/2020 (Attachments: # 1 Memorandum in Support of HT Def Motion for Protective Order Limiting Scope of Rule 30(b)(6) Depo, # 2 Errata Dec of Ipsen in Support of HT Def Motion for Protective Order Limiting Scope of Rule 30(b)(6) Depo, # 3 Exhibit A to Ipsen Declaration, # 4 Exhibit B to Ipsen Declaration)(Ipsen, Loren) |
| 02/19/2020 | 849 | MOTION to Expedite *Briefing and Decision on HT Def Motn for Protective Order* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 3/11/2020 (Attachments: # 1 Memorandum in Support of Motn to Expedite Briefing on HT Def Motn for Protective Order)(Ipsen, Loren) |

| | | |
|---|---|---|
| 02/20/2020 | 850 | ERRATA by Special Master David R Lombardi re 799 Notice (Other) *Addendum to Discovery Master Order No. 22*. (Lombardi, David) |
| 02/20/2020 | 851 | ORDER RE: MOTION TO EXPEDITE BRIEFING re 849 Motion to Expedite. IT IS HEREBY ORDERED that the Motion to Expedite (Dkt. 849 ) is GRANTED as follows: Plaintiff's response to Defendants' Motion for Protective Order (Dkt. 848 ) is due no later than February 24, 2020. After which, the Discovery Master will consider the Motion for Protective Order without any reply brief. The Court will review the Discovery Master's order and notify the parties of the action the Court intends to take and allow the parties one day in which to file any objections. Thereafter, the Court will issue its decision on the Motion for Protective Order in advance of the scheduled March 4, 2020 deposition. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ckh) |
| 02/20/2020 | | Set/Reset Deadlines as to 848 MOTION for Protective Order *HT Def Motion for Protective Order Limiting Scope of Rule 30(b)(6) Depo*. Responses due by 2/24/2020. (ckh) |
| 02/20/2020 | 852 | ORDER RE: PLAINTIFF'S MOTION TO RECONSIDER (DKT. 805). Plaintiff's Motion to Reconsider (Dkt. 805 ) is GRANTED. The Order adopting Discovery Master Order No. 21 (Dkt. 797 ) is VACATED IN PART. The Order staying production of sealed documents (Dkt. 802 ) is VACATED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (alw) |
| 02/21/2020 | 853 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 24 (DKT. 844 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 24 (Dkt. 844 ) is ADOPTED. Defendant GemCaps Motion for Protective Order (Dkt. 640 ) is DEEMED MOOT as stated in Discovery Master Order No. 24. (Dkt. 844 ) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/21/2020 | 854 | NOTICE by GemCap Lending I, LLC re 852 Order on Motion for Reconsideration, *Intent to File Rule 72 Objection* (Foster, Alyson) |
| 02/21/2020 | 855 | RESPONSE re 845 Notice (Other), 847 Order,, filed by GemCap Lending I, LLC *Objection to SDM Order 25*. (Attachments: # 1 Affidavit Foster Declaration with Exhibit 1)(Foster, Alyson) |
| 02/21/2020 | 856 | RESPONSE re 845 Notice (Other), filed by Dale Miesen . (Bond, Roderick) (Entered: 02/22/2020) |
| 02/23/2020 | 857 | RESPONSE re 855 Response(generic) filed by Dale Miesen *Response to GemCap's Objection (Dkt. 855)*. (Bond, Roderick) |
| 02/24/2020 | 858 | RESPONSE to Motion re 848 MOTION for Protective Order *HT Def Motion for Protective Order Limiting Scope of Rule 30(b)(6) Depo* filed by Dale Miesen. Replies due by 3/9/2020. (Attachments: # 1 Exhibit A - Hile Report, # 2 Exhibit B - Moran Opinions)(Bond, Roderick) (Entered: 02/25/2020) |
| 02/26/2020 | 859 | NOTICE by David R Lombardi *Discovery Master Order No. 26 Regarding Hawley Troxell's Motion for Protective Order Limiting Scope of Rule 30(b)(6) Deposition (Dkt. 848)* (Lombardi, David) |
| 02/26/2020 | 860 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 25 (DKT. 845 )- IT IS HEREBY ORDERED that Discovery Master Order No. 25 (Dkt. 845 ) is ADOPTED as stated herein. Defendant GemCaps Motion for Protective Order (Dkt. 803 ) is |

| | | |
|---|---|---|
| | | GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 25 and herein. (Dkt. 845 ) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/27/2020 | 861 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 26 (DKT 859 ) - Any objections to the Courts adoption of Discovery Master Order No. 26 must be filed on or before February 28, 2020. Any responses are due on or before March 2, 2020 at 9:00 a.m. (MT). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/27/2020 | 862 | MOTION for Reconsideration re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Reconsider Deadline for Motions to Compel, or, Alternatively, to Extend the Deadline to File Motions to Compel* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 3/19/2020 (Attachments: # 1 Memorandum in Support Motion to Reconsider or, Alternatively, to Extend Deadline for Motions to Compel, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 02/28/2020 | 863 | ERRATA by Plaintiff Dale Miesen re 862 MOTION for Reconsideration re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Reconsider Deadline for Motions to Compel, or, Alternatively, to Extend the Deadline to File Motions to Compel Errata re Memorandum of Law and Declaration of Roderick Bond*. (Bond, Roderick) |
| 03/02/2020 | 864 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 26 (DKT. 859) - IT IS HEREBY ORDERED that Discovery Master Order No. 26 (Dkt. 859 ) is ADOPTED. The Hawley Troxell Defendants Motion for Protective Order (Dkt. 848 ) is GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 26. (Dkt. 859 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/02/2020 | 865 | ORDER RE: MOTION TO RECONSIDER OR EXTEND DEADLINE FOR FILING MOTIONS TO COMPEL (DKT 862) - IT IS HEREBY ORDERED that Plaintiffs Motion to Reconsider or Extend the Deadline for Filing Motions to Compel (Dkt. 862 ) is GRANTED IN PART AND DENIED IN PART as stated herein. The deadline for filing motions to compel on the limited issues stated above, is extended to April 13, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/03/2020 | 866 | MOTION to Compel *Settlement Agreements* Daniel Loras Glynn appearing for Defendant R. John Taylor.Motions referred to Candy W. Dale. Responses due by 3/24/2020 (Attachments: # 1 Memorandum in Support Memo, # 2 Affidavit Affidavit)(Glynn, Daniel) |
| 03/03/2020 | 867 | Eighth MOTION to Compel Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 3/24/2020 (Attachments: # 1 Memorandum in Support of Miesen's 8th Motion to Compel, # 2 Affidavit of Roderick Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Bond, Roderick) |
| 03/05/2020 | 868 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by GemCap Lending I, LLC re 802 Order, 852 Order on Motion for Reconsideration, 797 Terminate Motions, Order, Set Deadlines/Hearings, (Notice sent by e-mail to Court Reporter)(Bruun, Taylor) Modified on 5/19/2020, to show as pending (jd). |
| 03/05/2020 | 869 | MOTION to Stay re 852 Order on Motion for Reconsideration, Taylor L Bruun appearing for Defendant GemCap Lending I, LLC. Responses due by 3/26/2020 |

22-ER-5568

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum in Support, # 2 Declaration of Alyson A. Foster) (Bruun, Taylor) |
| 03/11/2020 | 870 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by GemCap Lending I, LLC re 860 Order on Motion for Protective Order, (Notice sent by e-mail to Court Reporter) (Bruun, Taylor) Modified on 5/19/2020 to show as pending (jd). |
| 03/11/2020 | 871 | MOTION to Stay re 860 Order on Motion for Protective Order, Taylor L Bruun appearing for Defendant GemCap Lending I, LLC. Responses due by 4/1/2020 (Attachments: # 1 Memorandum in Support)(Bruun, Taylor) |
| 03/16/2020 | 872 | STIPULATION re 866 MOTION to Compel *Settlement Agreements Stipulated Motion for Order Extending Deadline to File Response to Motion to Compel Production of Reed Taylor's Settlement Agreements [Dkt. 866]* by Reed J Taylor. (Attachments: # 1 Proposed Order Granting Stipulated Motion for Order Extending Deadline to File Response to Motion to Compel Production of Reed Taylor's Settlement Agreements [Dkt. 866]) (Bissell, Michael) |
| 03/16/2020 | 873 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, 865 Order on Motion for Reconsideration,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) |
| 03/17/2020 | 874 | ORDER GRANTING MOTION TO EXTEND DEADLINE (DKT. 872 ) - IT IS HEREBY ORDERED that the Motion to Extend Deadline (Dkt. 872 ) is GRANTED. Defendant/Counterclaimant Reed J. Taylor must file his response to the Motion to Compel Production of Reed Taylor Settlement Agreements (Dkt. 866 ) on or before March 19, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/17/2020 | | Set/Reset Deadlines as to 866 MOTION to Compel *Settlement Agreements*. Responses due by 3/19/2020. (jd) |
| 03/18/2020 | 875 | RESPONSE to Motion re 866 MOTION to Compel *Settlement Agreements Response to Motion to Compel Production of Reed Taylor's Settlement Agreements [DKT. 866]* filed by Reed J Taylor. Replies due by 4/1/2020. (Attachments: # 1 Declaration of Roderick C. Bond in Support of Response to Motion to Compel Production of Reed Taylor's Settlement Agreements [DKT. 866], # 2 Declaration of Tyler S. Waite in Support of Response to Motion to Compel Production of Reed Taylor's Settlement Agreements [DKT. 866], # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Bissell, Michael) |
| 03/19/2020 | 876 | STIPULATION re 868 Appeal of Magistrate Judge Decision to District Court, 869 MOTION to Stay re 852 Order on Motion for Reconsideration, *to Extend Date to File Responses* by Dale Miesen. (Bond, Roderick) |
| 03/20/2020 | 877 | MEMORANDUM in Opposition re 867 Eighth MOTION to Compel filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 4/3/2020. (Glynn, Daniel) |
| 03/20/2020 | 878 | AFFIDAVIT in Opposition re 867 Eighth MOTION to Compel *Declaration of John Taylor* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 4/3/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Glynn, Daniel) |
| 03/20/2020 | 879 | AFFIDAVIT in Opposition re 867 Eighth MOTION to Compel *Declaration of Daniel Loras Glynn* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance |

**22-ER-5569**

| | | |
|---|---|---|
| | | Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 4/3/2020. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q)(Glynn, Daniel) |
| 03/20/2020 | 880 | DISCOVERY MASTER ORDER NO. 27 REGARDING Dale :. Miesen's Seventh Motion to Compel Re: Privilege and Work Product by David R Lombardi re 783 Seventh MOTION to Compel (Lombardi, David) Modified on 3/25/2020 to edit text to reflect title of document (jp). |
| 03/20/2020 | 881 | ORDER - IT IS HEREBY ORDERED that Miesens Responses to GemCaps Appeal (Dkt. 868 ) and Motion to Stay (Dkt. 869 ) must be filed on or before March 23, 2020. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/23/2020 | 882 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 27 (DKT 880 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 27. (Dkt. 880 .) Any objections to the Courts adoption of Discovery Master Order No. 27 must be filed on or before March 31, 2020. Any responses are due on or before April 7, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/23/2020 | 883 | RESPONSE re 868 Appeal of Magistrate Judge Decision to District Court, filed by Dale Miesen . (Bond, Roderick) |
| 03/23/2020 | 884 | RESPONSE to Motion re 869 MOTION to Stay re 852 Order on Motion for Reconsideration, filed by Dale Miesen. Replies due by 4/6/2020.(Bond, Roderick) |
| 03/25/2020 | 885 | RESPONSE re 870 Appeal of Magistrate Judge Decision to District Court filed by Dale Miesen . (Bond, Roderick) |
| 03/25/2020 | 886 | RESPONSE to Motion re 871 MOTION to Stay re 860 Order on Motion for Protective Order, filed by Dale Miesen. Replies due by 4/8/2020.(Bond, Roderick) |
| 03/26/2020 | 887 | REPLY to Response to Motion re 866 MOTION to Compel *Settlement Agreements Reply Memo iso Motion to Compel Settlement Agreements* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.Motion Ripe Deadline set for 3/27/2020. (Glynn, Daniel) |
| 03/26/2020 | 888 | MOTION Motion Requesting Telephonic Hearing on Motion to Compel Production of Settlement Agreements re 866 MOTION to Compel *Settlement Agreements*, 887 Reply to Response to Motion, Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 4/16/2020 (Attachments: # 1 Memorandum in Support Reed Taylor's Memorandum in Support of Motion Requesting Telephonic Hearing on Motion to Compel Production of Settlement Agreements [Dkts. 866 and 887])(Bissell, Michael) |
| 03/27/2020 | 889 | DOCKET ENTRY ORDER GRANTING Motion Requesting Telephonic Hearing (Dkt. 888). The Discovery Master is directed to arrange and hold a telephonic hearing on the pending Motion to Compel Production of Settlement Agreement (Dkt. 866). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 03/27/2020 | 890 | STIPULATION re 867 Eighth MOTION to Compel *Extension to File Reply* by Dale Miesen. (Bond, Roderick) |

**22-ER-5570**

| | | |
|---|---|---|
| 03/30/2020 | 891 | DOCKET ENTRY ORDER GRANTING Stipulation (Dkt. 890). Plaintiff has until on or before April 3, 2020 to file his reply in support of eighth motion to compel (Dkt. 867). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 03/30/2020 | 892 | MEMORANDUM/BRIEF re 873 Appeal of Magistrate Judge Decision to District Court filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *Hawley Troxell Defendants Opposition to Plaintiff's Appeal of Judge Dale's Order re Deadline for Filing Motion to Compel*. (Ipsen, Loren) |
| 03/30/2020 | 893 | MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 4/20/2020 (Attachments: # 1 Memorandum in Support of Motion to Amend Case Management Order, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Proposed Stipulation)(Bond, Roderick) |
| 03/31/2020 | 894 | RESPONSE to Motion re 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 4/14/2020.(Glynn, Daniel) |
| 03/31/2020 | 895 | NOTICE by Reed J Taylor re 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order Notice of Non-Opposition to Motion [Dkt 893]* (Bissell, Michael) |
| 03/31/2020 | 896 | RESPONSE re 880 Notice (Other), filed by Dale Miesen *Objection to Discovery Master Order No. 27*. (Bond, Roderick) |
| 03/31/2020 | 897 | MOTION for Leave to File Excess Pages *One-Page Overlenght Objection* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 4/21/2020 (Bond, Roderick) |
| 04/01/2020 | 898 | NOTICE by David R Lombardi re 866 MOTION to Compel *Settlement Agreements* (Lombardi, David) |
| 04/01/2020 | | Set/Reset Deadlines as to 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order*. Responses due by 4/20/2020. (jd) |
| 04/01/2020 | 899 | NOTICE by Reed J Taylor re 898 Notice (Other) *Reed Taylor's Notice of Compliance with Discovery Master Order No. 28 (Dkt 898)* (Bissell, Michael) |
| 04/02/2020 | 900 | DOCKET ORDER GRANTING 897 Motion for Leave to File Excess Page. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 04/03/2020 | 901 | REPLY to Response to Motion re 867 Eighth MOTION to Compel filed by Dale Miesen.Motion Ripe Deadline set for 4/6/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit H, # 5 Exhibit I)(Bond, Roderick) (Entered: 04/04/2020) |
| 04/06/2020 | 902 | NOTICE by David R Lombardi re 866 MOTION to Compel *Settlement Agreements Discovery Master Order 29* (Lombardi, David) |
| 04/06/2020 | 903 | MOTION FOR PRO HAC VICE APPEARANCE by William E. Adams. ( Filing fee $ 250 receipt number 0976-2033480.)Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 4/27/2020 (Foster, Alyson) |

| 04/07/2020 | 904 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 29 (Dkt. 902) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 29. (Dkt. 902.) Any objections to the Courts adoption of Discovery Master Order No. 29 must be filed on or before **April 14, 2020**. Any responses are due on or before **April 20, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
|---|---|---|
| 04/07/2020 | | DOCKET ENTRY ORDER approving 903 Motion for Pro Hac Vice Appearance of attorney William E. Adams for GemCap Lending I, LLC, Per Local Rule 83.4(e), out-of-state counsel shall immediately register for ECF. (Notice sent to CM/ECF Registration Clerk). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 04/07/2020 | 905 | RESPONSE re 896 Response(generic) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *to Plaintiff's Objections to Discovery Master Order No. 27*. (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit A)(Hemmer, Joyce) |
| 04/07/2020 | 906 | RESPONSE re 896 Response(generic) filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |
| 04/08/2020 | 907 | MOTION to Exclude *Non-Retained Expert Patrick Moran* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 4/29/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit / Declaration of Loren C. Ipsen, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C)(Hemmer, Joyce) |
| 04/08/2020 | 908 | MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 4/29/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit / Declaration of Loren C. Ipsen, # 3 Exhibit A, # 4 Exhibit B)(Hemmer, Joyce) |
| 04/09/2020 | 909 | MOTION Permission to Be Heard by Filing Replies to Dockets 905 & 906 re 906 Response(generic), 905 Response(generic), Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 4/30/2020 (Attachments: # 1 Memorandum in Support Motion for Permission to File Replies)(Bond, Roderick) |
| 04/10/2020 | 910 | RESPONSE to Motion re 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 4/24/2020. (Attachments: # 1 Affidavit / Declaration of Loren C. Ipsen, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I)(Hemmer, Joyce) |
| 04/13/2020 | 911 | RESPONSE to Motion re 909 MOTION Permission to Be Heard by Filing Replies to Dockets 905 & 906 re 906 Response(generic), 905 Response(generic), *in Opposition to Plaintiff's Motion* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 4/27/2020.(Hemmer, Joyce) |
| 04/13/2020 | 912 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor joining 909 MOTION Permission to Be Heard by Filing Replies to Dockets 905 & 906 re 906 Response(generic), 905 Response(generic), , 911 Response to Motion, . (Glynn, Daniel) |

| 04/13/2020 | 913 | NOTICE by Reed J Taylor re 909 MOTION Permission to Be Heard by Filing Replies to Dockets 905 & 906 re 906 Response(generic), 905 Response(generic), *Notice of Non-Opposition to Motion [Dkt. 909]* (Bissell, Michael) |
|---|---|---|
| 04/13/2020 | 914 | MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 5/4/2020 (Attachments: # 1 Exhibit of Miesen's Motion to Depose John Taylor for Additional Days and Sanctions, # 2 Affidavit of Roderick Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H)(Bond, Roderick) |
| 04/13/2020 | 915 | MOTION for Leave to File Excess Pages *for Two Page Overlength Brief in Docket 914-1* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/4/2020 (Bond, Roderick) |
| 04/13/2020 | 916 | MOTION for Extension of Time to File *Motions to Compel re Hawley Troxell Depositions and Remaining Depositions* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/4/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 04/14/2020 | 917 | REPLY to Response to Motion re 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order Reply to the Glynn Group's Response (Dkt. 894)* filed by Dale Miesen.Motion Ripe Deadline set for 4/15/2020.(Bond, Roderick) |
| 04/15/2020 | 918 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor *Reed Taylor's Joinder to Plaintiff Dale L. Miesen's Motion to Compel Additional Deposition Days for John Taylor and Sanctions*. (Attachments: # 1 Affidavit Declaration of Michaeal S. Bissell in Support of Reed Taylor's Joinder to Plaintiff Dale L. Miesen's Motion to Compel Additional Deposition Days for John Taylor and Sanctions)(Bissell, Michael) |
| 04/15/2020 | 919 | MEMORANDUM in Opposition re 916 MOTION for Extension of Time to File *Motions to Compel re Hawley Troxell Depositions and Remaining Depositions* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 4/29/2020.(Hemmer, Joyce) |
| 04/15/2020 | 920 | ORDER RE: PLAINTIFF'S MOTION TO FILE REPLY (DKT 909 ) - IT IS HEREBY ORDERED that Plaintiffs Motion (Dkt. 909 ) is GRANTED in part and DENIED in part as stated herein. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 04/15/2020 | 921 | SUPPLEMENT by Plaintiff Dale Miesen re 867 Eighth MOTION to Compel . (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit J, # 3 Exhibit K)(Bond, Roderick) |
| 04/17/2020 | 922 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 29 (DKT. 902 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 29 (Dkt. 902 ) is ADOPTED. Defendant John Taylors Motion to Compel Production of Reed Taylor Settlement Agreements (Dkt. 866 ) is DENIED as stated in Discovery Master Order No. 29. (Dkt. 902 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 04/17/2020 | 923 | RESPONSE to Motion re 867 Eighth MOTION to Compel filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 5/1/2020. (Glynn, Daniel) |

| 04/20/2020 | 924 | REPLY filed by Dale Miesen . (Bond, Roderick) |
|---|---|---|
| 04/21/2020 | 925 | NOTICE by David R Lombardi re 867 Eighth MOTION to Compel *Discovery Master Order 30* (Lombardi, David) |
| 04/22/2020 | 926 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 30 (DKT 925 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 30. (Dkt. 925 .) Any objections to the Courts adoption of Discovery Master Order No. 30 must be filed on or before April 27, 2020. Any responses are due on or before April 30, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 04/24/2020 | 927 | REPLY to Response to Motion re 893 MOTION for Extension of Time to Amend 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, *Amend Case Management Order* filed by Dale Miesen.Motion Ripe Deadline set for 4/27/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit B - Emails with Ipsen/Bond)(Bond, Roderick) |
| 04/27/2020 | 928 | RESPONSE re 925 Notice (Other) filed by Dale Miesen *Objections to Discovery Master Order No. 30*. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit L - John Taylor's Idaho Bar Info)(Bond, Roderick) |
| 04/28/2020 | 929 | STIPULATION re 907 MOTION to Exclude *Non-Retained Expert Patrick Moran*, 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile to Extend Response and Reply Deadlines* by Dale Miesen. (Bond, Roderick) |
| 04/29/2020 | 930 | RESPONSE to Motion re 914 MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions Non-Opposition* filed by GemCap Lending I, LLC. Replies due by 5/13/2020.(Foster, Alyson) |
| 04/29/2020 | 931 | JOINDER by Defendant GemCap Lending I, LLC joining 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile* . (Foster, Alyson) |
| 04/29/2020 | 932 | JOINDER by Defendant GemCap Lending I, LLC joining 907 MOTION to Exclude *Non-Retained Expert Patrick Moran* . (Foster, Alyson) |
| 04/29/2020 | 933 | WITHDRAWAL OF DOCUMENT re: 916 MOTION for Extension of Time to File *Motions to Compel re Hawley Troxell Depositions and Remaining Depositions* filed by Dale Miesen. (Bond, Roderick) |
| 04/30/2020 | 934 | NOTICE by Dale Miesen re 933 Withdrawal of a document *Clarification re: Notice of Withdrawal* (Bond, Roderick) |
| 05/01/2020 | 935 | ORDER - IT IS HEREBY ORDERED that Miesens Responses to the Hawley Troxell Defendants Motions to Exclude Moran and Hile (Dkts. 907 , 908 ) must be filed on or before May 8, 2020 and the Hawley Troxell Defendants must file their Replies to the Motions on or before twenty-three days after the date that Miesen files his Responses. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/01/2020 |  | Set/Reset Deadlines as to 907 MOTION to Exclude *Non-Retained Expert Patrick Moran*, 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile*. Responses due by 5/8/2020. (jd) |
| 05/04/2020 | 936 | NOTICE by David R Lombardi re 779 MOTION Require Deposit of Expert Witness Fees *Discovery Master Order No 31* (Lombardi, David) |
| 05/04/2020 | 937 | RESPONSE to Motion re 914 MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions* filed by James Beck, Michael W Cashman, Sr, Crop USA |

| | | |
|---|---|---|
| | | Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 5/18/2020. (Attachments: # 1 Affidavit Declaration of Daniel Loras Glynn, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H, # 10 Exhibit I, # 11 Exhibit J, # 12 Exhibit K, # 13 Exhibit L, # 14 Exhibit M, # 15 Exhibit N, # 16 Exhibit O, # 17 Exhibit P, # 18 Exhibit Q, # 19 Exhibit R, # 20 Exhibit S, # 21 Exhibit T, # 22 Exhibit U, # 23 Exhibit V, # 24 Exhibit W, # 25 Exhibit X, # 26 Exhibit Y)(Glynn, Daniel) |
| 05/05/2020 | 938 | REPLY to Response to Motion re 914 MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions (Reply to DKT. 937)* filed by Reed J Taylor.Motion Ripe Deadline set for 5/6/2020.(Bissell, Michael) |
| 05/06/2020 | 939 | NOTICE by David R Lombardi re 867 Eighth MOTION to Compel *Supplemental and Superseding Discovery Master Order No. 30* (Lombardi, David) |
| 05/06/2020 | 940 | NOTICE by GemCap Lending I, LLC *Regarding Documents Provided to the Discovery Master* (Attachments: # 1 Ex. A, # 2 Ex. B, # 3 Ex. C)(Foster, Alyson) |
| 05/08/2020 | 941 | RESPONSE to Motion re 907 MOTION to Exclude *Non-Retained Expert Patrick Moran*, 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile* filed by Dale Miesen. Replies due by 5/22/2020. (Attachments: # 1 Memorandum in Support Response to Motion to Exclude Hile, # 2 Affidavit of Roderick Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Affidavit of Dale Miesen, # 9 Affidavit of Patrick Moran, # 10 Exhibit A, # 11 Exhibit B, # 12 Exhibit C, # 13 Exhibit D, # 14 Exhibit E, # 15 Exhibit F, # 16 Exhibit G, # 17 Exhibit H)(Bond, Roderick) (Entered: 05/09/2020) |
| 05/11/2020 | 942 | REPLY to Response to Motion re 914 MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions* filed by Dale Miesen.Motion Ripe Deadline set for 5/12/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit I, # 3 Exhibit J, # 4 Exhibit K)(Bond, Roderick) |
| 05/12/2020 | 943 | ORDER RE: MOTION TO AMEND CASE MANAGEMENT DEADLINES AND MOTION TO EXTEND (DKT 893 , 916 ) - The Motion to Amend the Case Management Order (Dkt. 893 ) is GRANTED IN PART AND DENIED IN PART. IT IS FURTHER ORDERED that Plaintiffs Motion for Extension of Time to File Motions to Compel Re: Hawley Troxell Depositions (Dkt. 916 ) is GRANTED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 05/13/2020) |
| 05/12/2020 | 944 | ORDER ADOPTING DISCOVERY MASTER ORDER NO. 27 (DKT 880 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 27 (Dkt. 880 ) is ADOPTED. Plaintiffs Seventh Motion to Compel (Dkt. 783 ) is DENIED. IT IS FURTHER ORDERED that the Hawley Troxell Defendants shall provide the requested non-privileged Hawley Troxell file documents to Plaintiff upon the condition that Plaintiff pay the cost of identifying and removing privileged and work product information from the archival scan before it is provided to Miesen in an amount not to exceed $1,200.00. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 05/13/2020) |
| 05/14/2020 | 945 | NOTICE by Dale Miesen re 939 Notice (Other) *Notice of Service of Discovery Master Order No. 30 (Dkt. 939) Upon AIA Services and AIA Insurance* (Bond, Roderick) |
| 05/15/2020 | 946 | MOTION to Clarify *Order RE: Motion to Amend Case Management Deadlines and Motion to Extend (Dkt 943)* Daniel Loras Glynn appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance |

**22-ER-5575**

| | | |
|---|---|---|
| | | Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 6/5/2020 (Attachments: # 1 Memorandum in Support of Motion for Clarification)(Glynn, Daniel) |
| 05/17/2020 | 947 | MOTION Extend Expert Disclosures as to Patrick Moran and Larry Hile to Allow to Testify in Case in Chief and to Cure any Defects re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, 602 Scheduling Order, 907 MOTION to Exclude *Non-Retained Expert Patrick Moran*, 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/8/2020 (Attachments: # 1 Memorandum in Support of Motion to Extend Dislosure, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 05/17/2020 | 948 | ERRATA by Plaintiff Dale Miesen re 941 Response to Motion,, *Dkts. 941 & 941-1*. (Bond, Roderick) |
| 05/17/2020 | 949 | RESPONSE re 940 Notice (Other) filed by Dale Miesen *Objections to GemCap's Failure to Submit All Sealed Documents and Proposed Redactions*. (Bond, Roderick) |
| 05/18/2020 | 950 | ORDER RE: MOTION FOR CLARIFICATION OF CASE MANAGEMENT DEADLINES (DKT 946 ) - IT IS HEREBY ORDERED that the Motion for Clarification (Dkt. 946 ) is GRANTED as stated herein. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/18/2020 | 951 | NOTICE by Dale Miesen re 943 Order,, Set Deadlines/Hearings,, Terminate Motions, (Bond, Roderick) |
| 05/19/2020 | 952 | DOCKET ENTRY NOTICE OF INTENT TO ADOPT SUPPLEMENTAL AND SUPERSEDING DISCOVERY MASTER ORDER NO. 30 (Dkt. 939). Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Supplemental Discovery Master Order No. 30 (Dkt. 939). Any objections to the Court's adoption must be filed on or before **May 22, 2020**. Any responses are due on or before **May 28, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 05/20/2020 | 953 | NOTICE by David R Lombardi re 914 MOTION to Compel *Additional Days of Deposition for John Taylor and Sanctions Discovery Master Order No 31 Granting in Part Miesen's Motion to Compel Additional Days for John Taylor and Sanctions* (Lombardi, David) |
| 05/22/2020 | 954 | DOCKET ENTRY NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 31 (Dkt. 953). Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 31 (Dkt. 953). Any objections to the Court's adoption must be filed on or before **May 28, 2020**. Any responses are due on or before **June 2, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 05/22/2020 | 955 | RESPONSE re 939 Notice (Other) filed by Dale Miesen *Objections, In Part, to Supplemental and Superseding Discovery Master Order No. 30*. (Bond, Roderick) |
| 05/26/2020 | 956 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 944 Order,,, Terminate Motions,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) Modified on 5/27/2020, to add as a pending motion (jd). |
| 05/26/2020 | 957 | MOTION for Leave to File Excess Pages *for Overlength Objections (Dkt. 956)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/16/2020 (Bond, Roderick) |

**22-ER-5576**

| 05/28/2020 | 958 | Statement Objection Discovery Master Order No. 31 filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.(Glynn, Daniel) |
|---|---|---|
| 05/28/2020 | 959 | Statement Response to Objection to DMO 30 filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.(Glynn, Daniel) |
| 05/28/2020 | 960 | RESPONSE re 953 Notice (Other), filed by Dale Miesen *Objections, in Part, to Discovery Master Order No. 31*. (Bond, Roderick) |
| 05/29/2020 | 961 | MOTION Permission to File a Reply to the Glynn Group's Response (Dkt. 959) re 959 Statement Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/19/2020 (Attachments: # 1 Memorandum in Support Motion to File a Reply)(Bond, Roderick) |
| 05/29/2020 | 962 | RESPONSE to Motion re 961 MOTION Permission to File a Reply to the Glynn Group's Response (Dkt. 959) re 959 Statement filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 6/12/2020.(Glynn, Daniel) |
| 05/29/2020 | 963 | REPLY to Response to Motion re 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile Reply in Support of Hawley Troxell Defendants' Motion to Exclude Expert Testimony by Lawrence M. Hile* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 6/1/2020. (Ipsen, Loren) |
| 05/29/2020 | 964 | REPLY to Response to Motion re 907 MOTION to Exclude *Non-Retained Expert Patrick Moran Reply in Support of Hawley Troxell Defendants' Motion to Exclude Expert Testimony by Patrick Moran* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 6/1/2020. (Attachments: # 1 Affidavit /Dec of Ipsen in Support of Hawley Troxell Defendants Motn to Exclude Expert Testimony by Patrick Moran, # 2 Exhibit A to Dec of Ipsen, # 3 Exhibit B to Dec of Ipsen)(Ipsen, Loren) |
| 06/01/2020 | 965 | REPLY to Response to Motion re 961 MOTION Permission to File a Reply to the Glynn Group's Response (Dkt. 959) re 959 Statement filed by Dale Miesen.Motion Ripe Deadline set for 6/2/2020.(Bond, Roderick) |
| 06/01/2020 | 966 | RESPONSE to Motion re 947 MOTION Extend Expert Disclosures as to Patrick Moran and Larry Hile to Allow to Testify in Case in Chief and to Cure any Defects re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, 602 Scheduling Order, 907 MOTION to Exclude filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/15/2020.(Hemmer, Joyce) |
| 06/01/2020 | 967 | STIPULATION *Regarding Extension of Time for Plaintiff to File Motion to Compel Regarding Gemcap Lending I, LLC's Responses to Second Set of Interrogatories and Requests for Production of Documents* by GemCap Lending I, LLC. (Foster, Alyson) |

**22-ER-5577**

| | | |
|---|---|---|
| 06/02/2020 | 968 | ORDER - Before the Court is the Stipulation of Plaintiff Miesen and Defendant GemCap Lending I, LLC regarding extension of time for Plaintiff to file motion to compel regarding GemCap Lending I, LLCs responses to Plaintiffs second set of interrogatories and second set of requests for production. (Dkt. 967 .) For good cause shown, the Court will grant the Stipulation. (Dkt. 967 .) Plaintiff Miesen may file a motion to compel, if any, regarding GemCap Lending I, LLCs responses to Plaintiffs second set of interrogatories and second set of requests for production on or before June 8, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 06/02/2020 | 969 | Statement Response to Objection to DMO 31 filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.(Glynn, Daniel) |
| 06/02/2020 | 970 | RESPONSE re 958 Statement filed by Dale Miesen *to the Glynn Group's Objections to Discovery Master Order No. 31*. (Bond, Roderick) |
| 06/02/2020 | 971 | Statement REED TAYLORS RESPONSE TO R. JOHN TAYLOR, CROP USA INSURANCE AGENCY, INC., AND CROP USA INSURANCE SERVICES, LLCS OBJECTION TO DISCOVERY MASTER ORDER NO. 31 [DKT. 958] filed by Reed J Taylor.(Bissell, Michael) |
| 06/03/2020 | 972 | DOCKET ORDER GRANTING Motion to File Reply (Dkt. 961). Plaintiff may file a reply of no more than five pages to the response (Dkt. 959) on or before **June 5, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 06/05/2020 | 973 | REPLY re 939 Notice (Other) filed by Dale Miesen *Reply to the Glynn Group's Response to Miesen's Objections to Discovery Master Order No. 30*. (Bond, Roderick) |
| 06/08/2020 | 974 | RESPONSE to Motion re 947 MOTION Extend Expert Disclosures as to Patrick Moran and Larry Hile to Allow to Testify in Case in Chief and to Cure any Defects re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, 602 Scheduling Order, 907 MOTION to Exclude filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 6/22/2020.(Glynn, Daniel) |
| 06/08/2020 | 975 | MOTION to Exclude *Expert Testimony of Lawrence M. Hile as Filed by Hawley Troxell Ennis & Hawley LLP ET AL. on April 8, 2020 (Dkt. 908)* Daniel Loras Glynn appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 6/29/2020 (Glynn, Daniel) |
| 06/08/2020 | 976 | MOTION to Exclude *Non-Retained Expert Patrick Moran as Filed by Hawley Troxell Ennis & Hawley LLP ET AL. on April 8, 2020 (Dkt. 907)* Daniel Loras Glynn appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 6/29/2020 (Glynn, Daniel) |
| 06/08/2020 | 977 | Ninth MOTION to Compel *re GemCap* Roderick Cyr Bond appearing for Plaintiff Dale Miesen.Motions referred to Candy W. Dale. Responses due by 6/29/2020 (Attachments: # 1 Memorandum in Support of Ninth Motion to Compel re GemCap, # 2 Affidavit of Roderick Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E)(Bond, Roderick) |
| 06/09/2020 | 978 | ORDER RE: OBJECTIONS TO MAGISTRATE PRETRIAL ORDERS - Pursuant to Federal Rule of Civil Procedure 72, a party may serve and file an objection to (or appeal of) a magistrates non-dispositive pre-trial order within 14 days after being served with a |

**22-ER-5578**

| | | |
|---|---|---|
| | | copy. Fed. R. Civ. Pro. 72(a). The Court hereby orders that responses, if any, to such objections (often styled as appeals) must be filed within 14 days after being served a copy to be considered timely. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 06/09/2020 | 979 | STIPULATION re 943 Order,, Set Deadlines/Hearings,, Terminate Motions, *Re Depositions of GemCap and Miesen* by Dale Miesen. (Bond, Roderick) |
| 06/09/2020 | 980 | RESPONSE re 956 MOTION filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *RE PLAINTIFFS OBJECTIONS TO JUDGE DALES ORDER ADOPTING DISCOVERY MASTER ORDER NO. 27 RE: PLAINTIFFS SEVENTH MOTION TO COMPEL.* (Hemmer, Joyce) |
| 06/09/2020 | 981 | Statement Response to Objection to DMO 27 re 956 MOTION filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.(Glynn, Daniel) |
| 06/10/2020 | 982 | ORDER - NOW THEREFORE IT IS HEREBY ORDERED that the Stipulation (Dkt. 979 ) is GRANTED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 06/11/2020) |
| 06/19/2020 | 983 | DOCKET ORDER finding as moot Third Party Defendant Reed J. Taylor's Motion for Discovery (Dkt. 769). The issues raised therein the were resolved by Discovery Master Order 22 (Dkt. 799), the Addendum to Discovery Master Order 22 (Dkt. 850), and the Court's Order adopting the same (Dkt. 819). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 06/19/2020 | 984 | DOCKET ORDER finding as moot Plaintiff's Motion for Discovery Conference (Dkt. 795). The Discovery Master held the requested conference. (Dkt. 800). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 06/22/2020 | 985 | STIPULATION re 977 Ninth MOTION to Compel *re GemCap Extension of Time to File Its Response to Plaintiff's Ninth Motion to Compel* by GemCap Lending I, LLC. (Foster, Alyson) |
| 06/22/2020 | 986 | REPLY to Response to Motion re 947 MOTION Extend Expert Disclosures as to Patrick Moran and Larry Hile to Allow to Testify in Case in Chief and to Cure any Defects re 843 Order,,,, Terminate Motions,,,, Set Deadlines/Hearings,,, 602 Scheduling Order, 907 MOTION to Exclude, 907 MOTION to Exclude *Non-Retained Expert Patrick Moran*, 908 MOTION to Exclude *Plaintiff's Rebuttal Expert Lawrence M. Hile* filed by Dale Miesen.Motion Ripe Deadline set for 6/23/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A, # 3 Exhibit B)(Bond, Roderick) |
| 06/23/2020 | 987 | DOCKET ORDER GRANTING Stipulation (Dkt. 985). Defendant GemCap's response to Plaintiff's Ninth Motion to Compel (Dkt. 977) is due **June 24, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 06/24/2020 | 988 | MEMORANDUM in Opposition re 977 Ninth MOTION to Compel *re GemCap* filed by GemCap Lending I, LLC. Replies due by 7/8/2020. (Attachments: # 1 Affidavit Declaration of William Adams, # 2 Exhibit Exhibit 1 to Adams Dec.)(Foster, Alyson) |
| 06/30/2020 | 989 | MOTION to Amend/Correct 943 Order,, Set Deadlines/Hearings,, Terminate Motions, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 7/21/2020 |

**22-ER-5579**

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum in Support of Motion to Modify Case Scheduling Order, # 2 Affidavit of Roderick Bond, # 3 Exhibit Ex. A, # 4 Exhibit B, # 5 Exhibit C) (Bond, Roderick) |
| 06/30/2020 | 990 | STIPULATION re 977 Ninth MOTION to Compel *re GemCap Re: Two-Day Extension to File Reply* by Dale Miesen. (Bond, Roderick) |
| 07/01/2020 | 991 | NOTICE by David R Lombardi re 953 Notice (Other), *Notice of Errata and Renaming of Docket No 953* (Lombardi, David) |
| 07/02/2020 | 992 | DOCKET ORDER GRANTING Stipulation (Dkt. 990). Plaintiff's Reply to Plaintiff's Ninth Motion to Compel (Dkt. 977) is due **July 3, 2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 07/02/2020 | 993 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 31 (DKT 936 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 31. (Dkt. 936 .) Any objections to the Courts adoption of Discovery Master Order No. 31 must be filed on or before July 7, 2020. Any responses are due on or before July 10, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/02/2020 | 994 | ORDER RE: DISCOVERY MASTER ORDER NO. 30 AND SUPPLEMENTAL DISCOVERY MASTER ORDER NO. 30 (DKT 925 , 939 ) - THEREFORE IT IS HEREBY ORDERED that Supplemental Discovery Master Order No. 30 (Dkt. 939 ) is ADOPTED IN ITS ENTIREY. Plaintiffs eighth motion to compel (Dkt. 867 ) is GRANTED IN PART AND DENIED IN PART as stated in Supplemental Discovery Master Order No. 30. (Dkt. 939 ). Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/02/2020 | 995 | ORDER RE: DISCOVERY MASTER ORDER NO. 32 (DKT 953 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 32 (Dkt. 953 ) is ADOPTED IN PART AND REJECTED IN PART. Plaintiffs Motion to Compel (Dkt. 914 ) is GRANTED IN PART AND DENIED IN PART as stated herein. IT IS FURTHER ORDERED that Plaintiffs Motion to File Overlength Brief (Dkt. 915 ) is GRANTED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/03/2020 | 996 | REPLY to Response to Motion re 977 Ninth MOTION to Compel *re GemCap* filed by Dale Miesen.Motion Ripe Deadline set for 7/6/2020. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit H, # 5 Exhibit I, # 6 Exhibit J, # 7 Affidavit of Dale Miesen, # 8 Exhibit A)(Bond, Roderick) |
| 07/07/2020 | 997 | RESPONSE re 936 Notice (Other) filed by Dale Miesen *Objection to Discovery Master Order No. 31 (Dkt. 936)*. (Bond, Roderick) |
| 07/10/2020 | 998 | RESPONSE re 997 Response(generic) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *TO PLAINTIFFS OBJECTION TO DISCOVERY MASTER ORDER NO. 31*. (Hemmer, Joyce) |
| 07/14/2020 | 999 | RESPONSE to Motion re 989 MOTION to Amend/Correct 943 Order,, Set Deadlines/Hearings,, Terminate Motions, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 7/28/2020. (Hemmer, Joyce) |

| 07/14/2020 | 1000 | RESPONSE to Motion re 989 MOTION to Amend/Correct 943 Order,, Set Deadlines/Hearings,, Terminate Motions, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, R. John Taylor. Replies due by 7/28/2020.(Glynn, Daniel) |
|---|---|---|
| 07/14/2020 | 1001 | ORDER RE: DISCOVERY MASTER ORDER NO. 31(DKT 936 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 31 (Dkt. 936 ) is ADOPTED. Defendants motion to require deposit of expert witness fees (Dkt. 779 ) is GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 31. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/14/2020 | 1002 | NOTICE by Reed J Taylor re 989 MOTION to Amend/Correct 943 Order,, Set Deadlines/Hearings,, Terminate Motions, *Notice of Non-Opposition to Motion [Dkt. 989]* (Bissell, Michael) |
| 07/15/2020 | 1003 | AFFIDAVIT in Opposition by John Taylor re 867 Eighth MOTION to Compel *Supplemental Declaration* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 7/29/2020.(Glynn, Daniel) |
| 07/16/2020 | 1004 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor *30(b)(6) Designations* (Glynn, Daniel) |
| 07/16/2020 | 1005 | MOTION for Reconsideration re 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/6/2020 (Attachments: # 1 Memorandum in Support Motion for Reconsideration, # 2 Affidavit of Roderick Bond, # 3 Exhibit A - Bond 7-3-2020 Email to Glynn, # 4 Exhibit B - Glynn's Letter to Bond)(Bond, Roderick) |
| 07/16/2020 | 1006 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 994 Order on Motion to Compel,, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) |
| 07/17/2020 | 1007 | MOTION to Expedite *Briefing on Miesen's Motion for Reconsideration re: the Depositions of the Rule 30(b)(6) Deponents* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/7/2020 (Attachments: # 1 Memorandum in Support of Motion to Expedite Briefing)(Bond, Roderick) |
| 07/17/2020 | 1008 | NOTICE by Dale Miesen re 994 Order on Motion to Compel,, *Notice of Contempt to the AIA Corporations and R. John Taylor as their Sole Puported Officer* (Bond, Roderick) |
| 07/17/2020 | 1009 | JOINDER by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor joining 1005 MOTION for Reconsideration re 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, *Reed Taylor's Partial Joinder in Plaintiff Dale L. Miesen's Motion for Reconsideration [Dkt. 1005] of the Order re: Discovery Master Order No. 31 [Dkt. 995].* (Bissell, Michael) |
| 07/17/2020 | 1010 | JOINDER by ThirdParty Defendant Reed J Taylor joining 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, 1007 MOTION to Expedite *Briefing on Miesen's Motion for Reconsideration re: the Depositions of the Rule 30(b)(6) Deponents* . (Bissell, Michael) |
| 07/20/2020 | 1011 | DOCKET ORDER GRANTING Motion to Expedite (Dkt. 1007). Defendants shall file any response to Plaintiffs motion for reconsideration (Dkt. 1005) on or before **July 22, 2020**. Any reply must be filed no later than **12:00 p.m. mountain time on July 23,** |

22-ER-5581

| | | |
|---|---|---|
| | | **2020**. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 07/20/2020 | 1012 | DISREGARD- see corrective entry- NOTICE by David R Lombardi re 977 Ninth MOTION to Compel *re GemCap Discovery Master Order No 33 Granting in Part and Denying in Part Miesen's Ninth Motion to Compel re GemCap* (Lombardi, David) Modified on 7/20/2020 to seal and indicate to disregard (jp). |
| 07/20/2020 | 1013 | NOTICE by David R Lombardi re 977 Ninth MOTION to Compel *re GemCap Discovery Master Order No 33 Granting in Part and Denying in Part Miesen's Ninth Motion to Compel re GemCap* (Lombardi, David) |
| 07/20/2020 | | CORRECTIVE ENTRY - Please disregard docket number 1012 Notice filed by David R Lombardi as it was inadvertently filed with the incorrect PDF image attached. The filing party shall re-submit their correct filing.(jp) |
| 07/21/2020 | 1014 | VACATED See Dkt. 1042 ORDER REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S NON-DISPOSITIVE PRE-TRIAL RULINGS (DKTS. 620 , 710 , 774 , 804 , 808 , 868 , 870 , 873 , AND 956 ) AND RELATED MOTIONS (DKTS. 775 , 782 , 822 , 869 , 871 . AND 957 ) - Miesens Amended Objection to Judge Dales Order Re: Discovery MasterOrder No. 10 (Dkt. 620 ) is DENIED. 2. Miesens Objection to Discovery Master Order No. 13 and Judge Dales Order Re: Discovery Master Order No. 10 (Dkt. 710 ) is DENIED. 3. Miesens Objections to Order Re: Discovery Master Order No. 18 and Plaintiffs Motion to Unseal and Clarify (Dkts. 774 ) is DENIED. 4. Miesens Motion For Overlength Brief (Dkt. 775 ) is GRANTED. 5. Gemcap Lending I, LLCs Motion For Protective Order Re: Sealed Materials From GemCap v. Crop USA (C.D. Cal.) (Dkt. 782 ) is GRANTED. The parties shall abide by the Protective Order as detailed above. 6. GemCaps Objection to Magistrate Judge Order Re: Special Discovery Master Order No. 14 (Dkt. 804 ) is DENIED.7. Miesens Appeal Regarding Judge Dales Order Re: Discovery Master OrderNo. 19 (Dkt. 808 ) is DENIED. 8. Miesens Motion for a One-Day Extension of Time (Dkt. 822 ) is GRANTED. 9. GemCaps Objection To Magistrate Judge Order Re: Plaintiffs Motion To Reconsider (Dkt. 868 ) is DENIED. 10. Gemcaps Motion to Stay Order Re: Plaintiffs Motion to Reconsider (Dkt. 869 ) is DENIED as MOOT. 11. GemCaps Objection to Magistrate Judge Order Re: Discovery Master Order No. 25 (Dkt. 870 ) is DENIED. 12. GemCaps Motion to Stay Order Adopting Discovery Master Order No. 25 (Dkt. 871 ) is DENIED as MOOT. 13. Miesens Appeal of Judge Dales Orders Regarding the Deadline for Filing Motions to Compel (Dkt. 873 ) is DENIED. 14. Miesens Objections to Judge Dales Order Adopting Discovery Master Order No. 27 Re: Miesens Seventh Motion to Compel (Dkt. 956 ) is DENIED. 15. Miesens Motion for an Overlength Objections to Judge Dales Order Adopting Discovery Master Order No. 27 Re: Miesens Seventh Motion to Compel (Dkt. 957 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) Modified on 9/23/2020, vacated as to the portion relating to GemCaps motion for sanctions. (jd). |
| 07/21/2020 | 1015 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 33 (DKT. 1013 . Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 33. (Dkt. 1013.) Any objections to the Courts adoption of Discovery Master Order No. 33 must be filed on or before August 3, 2020. Any responses are due on or before August 10, 2020. IT IS SO ORDERED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (km) |

**22-ER-5582**

| 07/22/2020 | 1016 | RESPONSE to Motion re 1005 MOTION for Reconsideration re 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 8/5/2020. (Glynn, Daniel) |
|---|---|---|
| 07/23/2020 | 1017 | REPLY to Response to Motion re 1005 MOTION for Reconsideration re 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, *Reed Taylor's Reply in Support of His Partial Joinder in Dale L. Miesen's Motion for Reconsideration [Dkt. 1005]* filed by Reed J Taylor.Motion Ripe Deadline set for 7/24/2020.(Bissell, Michael) |
| 07/23/2020 | 1018 | REPLY to Response to Motion re 1005 MOTION for Reconsideration re 995 Order on Motion to Compel,,, Order on Motion for Leave to File Excess Pages,, filed by Dale Miesen.Motion Ripe Deadline set for 7/24/2020.(Bond, Roderick) |
| 07/23/2020 | 1019 | ORDER RE: MOTION FOR RECONSIDERATION (DKT 1005 ) - IT IS HEREBY ORDERED that Plaintiffs Motion (Dkt. 1005 ) is GRANTED IN PART AND DENIED IN PART as stated herein. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/27/2020 | 1020 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 1001 Order on Motion for Miscellaneous Relief, (Notice sent by e-mail to Court Reporter) (Bond, Roderick) |
| 07/28/2020 | 1021 | REPLY to Response to Motion re 989 MOTION to Amend/Correct 943 Order,, Set Deadlines/Hearings,, Terminate Motions, filed by Dale Miesen.Motion Ripe Deadline set for 7/29/2020. (Attachments: # 1 Affidavit of Roderick Bond)(Bond, Roderick) |
| 07/30/2020 | 1022 | NOTICE by Crumb & Munding P.S. *of Ruling in Related Action* (Attachments: # 1 Exhibit)(Louvier, Markus) |
| 07/30/2020 | 1024 | ORDER RE: MOTION TO MODIFY CASE MANAGEMENT ORDER DEADLINES (DKT. 989 ) - IT IS HEREBY ORDERED that the Motion to Modify the Case Management Order (Dkt. 989 ) is GRANTED IN PART AND DENIED IN PART. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 07/31/2020) |
| 07/31/2020 | 1023 | STIPULATION re 1006 APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 994 Order on Motion to Compel,, (Notice sent by e-mail to Court Reporter) *To extend Deadline to Respond to 8/6/20* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) |
| 07/31/2020 | 1025 | ORDER - Upon receipt and consideration of the Stipulation to Extend Defendant R. John Taylors Response to Objection to DMO 30 and Supplemental DMO 30 [Dkt. 1006 ] as Filed by Plaintiff Dale L. Miesen on July 16, 2020, by Plaintiff Dale L. Miesen and Defendant R. John Taylor (Dkt. 1023 ), and for good cause showing, it is HEREBY ORDERED that Taylor may file his response to Miesens Objection to DMO 30 and Supplemental DMO 30 (Dkt. 1006 ) by August 6, 2020. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/31/2020 | | Set/Reset Deadlines as to (1006 in 1:10-cv-00404-DCN-CWD) APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re (994) Order on Motion to Compel,, (Notice sent by e-mail to Court Reporter). Responses due by |

| | | |
|---|---|---|
| | | 8/6/2020 Associated Cases: 1:10-cv-00404-DCN-CWD, 1:17-cv-00255-CWD, 1:19-mc-10568-BLW(jd) |
| 07/31/2020 | 1026 | NOTICE by David R Lombardi *Discovery Master Order No 34 Denying GemCap Motion to Redact Settlement Documents and Granting Motion for Protective Order* (Lombardi, David) |
| 08/03/2020 | 1027 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 34 (DKT 1026 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 34. (Dkt. 1026 .) Any objections to the Courts adoption of Discovery Master Order No. 34 must be filed on or before August 7, 2020. Any responses are due on or before August 13, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/04/2020 | 1028 | STIPULATION re 1014 Order on Motion for Reconsideration,,,,,,,,,, Order on Motion for Miscellaneous Relief,,,,,,,,,,,,,,,,,,, Order on Motion for Leave to File Excess Pages,,,,,,,,, Order on Motion for Protective Order,,,,,,,,,,,,,,,,,,,,,,, Order on Motion for Extension of Time to File Response/Reply,,,,,,,,,,,,,,,,, Order on Motion to Stay,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,,, 756 Order on Motion for Sanctions,,, 714 Notice (Other) *Stipulation to Vacate Orders Sanctioning Miesen's Counsel and Returning the $1,000 paid to the Court* by Dale Miesen. (Bond, Roderick) |
| 08/04/2020 | 1029 | NOTICE by GemCap Lending I, LLC, Gemcap Lending I LLC *Attorney Firm Name Change* (Foster, Alyson) |
| 08/05/2020 | 1030 | STIPULATION *Regarding Depositions of GemCap and Miesen* by GemCap Lending I, LLC, Gemcap Lending I LLC. (Foster, Alyson) |
| 08/05/2020 | 1031 | ORDER - IT IS HEREBY ORDERED that the Stipulation (Dkt. 1030 ) is GRANTED and the Courts Order (Dkt. 982 ) is modified as follows: The deposition of GemCap pursuant to Rule 30(b)(6) of the Federal Rules of Civil Procedure, currently scheduled for August 6-7, 2020 in Boise, Idaho shall instead be conducted on August 27 and 28, 2020. The deposition of Dale Miesen, currently scheduled for August 10, 2020, shall be conducted on September 4, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/05/2020 | 1032 | RESPONSE re 1020 APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 1001 Order on Motion for Miscellaneous Relief, (Notice sent by e-mail to Court Reporter) filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Hemmer, Joyce) |
| 08/06/2020 | 1033 | RESPONSE re 994 Order on Motion to Compel,, 1006 APPEAL OF MAGISTRATE JUDGE DECISION to District Court by Dale Miesen re 994 Order on Motion to Compel,, (Notice sent by e-mail to Court Reporter) filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |

**22-ER-5584**

| | | |
|---|---|---|
| 08/11/2020 | 1034 | ORDER RE: DISCOVERY MASTER ORDER NO. 34 (DKT 1026 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 34 (Dkt. 1026 ) is ADOPTED. GemCaps motion to redact settlement documents (Dkt. 755 ) is DENIED and GemCaps motion for protective order (Dkt. 782 ) is GRANTED as stated in Discovery Master Order No. 34. 1) GemCap is ordered to produce the settlement communication documents without redaction to Plaintiff on or before August 12, 2020. 2) The settlement communication documents are within the scope of the previously entered protective order. (Dkt. 1014 at 45-48.) Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/14/2020 | 1035 | ORDER RE: DISCOVERY MASTER ORDER NO. 33 (DKT 1013 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 33 (Dkt. 1013 ) is ADOPTED. Plaintiffs ninth motion to compel re: GemCap (Dkt. 977 ) is GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 33 except that GemCap shall serve responses and documents as ordered in DMO 33, on or before August 21, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/15/2020 | 1036 | NOTICE by David R Lombardi *Discovery Master Order No. 35* (Lombardi, David) |
| 08/17/2020 | 1037 | NOTICE OF INTENT TO ADOPT DISCOVERY MASTER ORDER NO. 35 (DKT 1036 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt Discovery Master Order No. 35. (Dkt. 1036 .) Any objections to the Courts adoption of Discovery Master Order No. 35 must be filed on or before August 19, 2020. Any responses are due on or before August 21, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/20/2020 | 1038 | NOTICE by GemCap Lending I, LLC, Gemcap Lending I LLC *of Withdrawal of Counsel* (Schwartzman, Benjamin) |
| 08/20/2020 | 1039 | ORDER RE: DISCOVERY MASTER ORDER NO. 35 (DKT 1036 ) - IT IS HEREBY ORDERED that Discovery Master Order No. 35 (Dkt. 1036 ) is ADOPTED. Plaintiffs fifth motion to compel re: GemCap (Dkt. 563 ) is GRANTED IN PART AND DENIED IN PART as stated in Discovery Master Order No. 35, except that GemCap shall produce the sealed materials as ordered in DMO 35, on or before August 24, 2020. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/20/2020 | | NOTICE TO COURT that counsel Benjamin A. Schwartzman wishes to no longer be noticed electronically on this case as of the date of this notice. (Schwartzman, Benjamin) |
| 09/03/2020 | 1040 | STIPULATION *regarding Deposition of GemCap Lending I, LLC and Dale Miesen* by GemCap Lending I, LLC. (Dempsey, Jennifer) |
| 09/04/2020 | 1041 | ORDER - IT IS HEREBY ORDERED that the Stipulation (Dkt. 1040 ) is GRANTED and the Courts Order (Dkt. 1031 ) is modified as follows: 1. The deposition of Dale L. Miesen, currently scheduled for September 4, 2020, shall be conducted on September 18, 2020 at Associated Reporting & Video, 1109 Main Street, Suite 220, Boise, ID 83702, commencing at 11:00 a.m. Mountain Daylight Time. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 09/23/2020 | 1042 | ORDER RE: STIPULATION REGARDING GEMCAP LENDING I, LLC'S MOTION FOR SANCTIONS AGAINST ATTORNEY RODERICK BOND (DKT 1028 ) - That the Stipulation Regarding Gemcap Lending I, LLCs Motion For Sanctions Against Attorney Roderick Bond (Dkt. 1028 ) is APPROVED; 2. Discovery Master Order No. |

| | | |
|---|---|---|
| | | 18 (Dkt. 714 ) is VACATED; 3. Judge Dales Order adopting Discovery Master Order No. 18 (Dkt. 756 ) is VACATED as to the portion relating to GemCaps motion for sanctions;4. The Courts Order affirming Judge Dales adoption of Discovery Master OrderNo. 18 (Dkt. 1014 ) is VACATED as to the portion relating to GemCaps motionfor sanctions; and 5. The Clerk of Court is to release to Roderick Bond the sum of One Thousand Dollars ($1,000.00), which represents the sum Roderick Bond paid into the Court in accordance with Judge Dales Order Adopting Discovery Master Order No. 18 (Dkt. 756 ) as subsequently affirmed by Judge Nye (Dkt. 1014 ). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/16/2020 | 1043 | NOTICE of Change of Address by Alyson Anne Foster (Foster, Alyson) |
| 10/16/2020 | 1044 | MOTION to Compel *Further Deposition Testimony of Dale Miesen and Discovery Sanctions* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC.Motions referred to Candy W. Dale. Responses due by 11/6/2020 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Declaration of William E. Adams, # 3 Exhibit Adams Dec. Ex. A, # 4 Exhibit Adams Dec. Ex. B, # 5 Exhibit Adams Dec. Ex. C, # 6 Exhibit Adams Dec. Ex. D, # 7 Exhibit Adams Dec. Ex. E, # 8 Exhibit Adams Dec. Ex. F)(Foster, Alyson) |
| 10/19/2020 | 1045 | MOTION for Extension of Time to File *Motion to Compel Further Deposition Testimony of Dale Miesen* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 11/9/2020 (Foster, Alyson) |
| 10/20/2020 | 1046 | RESPONSE to Motion re 1045 MOTION for Extension of Time to File *Motion to Compel Further Deposition Testimony of Dale Miesen*, 1044 MOTION to Compel *Further Deposition Testimony of Dale Miesen and Discovery Sanctions* filed by Dale Miesen. Replies due by 11/3/2020.(Bond, Roderick) |
| 10/20/2020 | 1047 | AMENDED DOCUMENT by Dale Miesen. Amendment to 1046 Response to Motion, *Correcting information in Footnote 1.* (Bond, Roderick) |
| 10/21/2020 | 1048 | DOCKET ORDER DENYING Motion for Extension of Time (Dkt. 1045). Good cause has not been shown to extend the deadline for filing motions to compel. (Dkt. 943.) The Motion to Compel (Dkt. 1044) is, therefore, DENIED AS MOOT. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lat) |
| 10/22/2020 | 1049 | ORDER REGARDING OBJECTIONS TO MAGISTRATE JUDGE'S NON-DISPOSITIVE PRE-TRIAL RULINGS (DKT. 1006 AND 1020 ) - Miesens Objections to Order Re: Discovery Master Order No. 30 (Dkt. 1006 ) is DENIED. The Court affirms Judge Dales Order (Dkt. 994 ). Miesens Objections to Order Re: Discovery Master Order No. 31 (Dkt. 1020 ) is DENIED. The Court affirms Judge Dales Order (Dkt. 1001 ). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 12/30/2020 | 1050 | NOTICE by David R Lombardi -- *Final Discovery Master Report and Recommendation for Discharge of Discovery Master* -- (Lombardi, David) |
| 12/31/2020 | 1051 | NOTICE OF INTENT TO ADOPT FINAL DISCOVERY MASTER REPORT (DKT 1050 ) - Pursuant to Federal Rule of Civil Procedure 53(f)(1), the Court hereby gives the parties notice of its intent to affirm and adopt the Final Discovery Master Report. (Dkt. 1050 .) Any objections to the Courts adoption of the Final Discovery Master Report must be filed on or before January 15, 2021. Any responses are due on or before January 21, 2021. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |

| | | |
|---|---|---|
| 01/15/2021 | 1052 | RESPONSE re 1051 Order,, filed by Dale Miesen . (Attachments: # 1 Exhibit A - Article regarding Article 9 sale of GemCap's assets, # 2 Exhibit B - MidCap Complaint as Assignee of GemCap)(Bond, Roderick) |
| 01/16/2021 | 1053 | AMENDED DOCUMENT by Dale Miesen. Amendment to 1052 Response(generic) . (Attachments: # 1 Exhibit A - Article regarding Article 9 sale of GemCap's assets, # 2 Exhibit B - MidCap Complaint as Assignee of GemCap)(Bond, Roderick) |
| 01/21/2021 | 1054 | RESPONSE re 1052 Response(generic), 1051 Order,, 1053 Amended Document filed by GemCap Lending I, LLC *GemCap's Response to Plaintiffs Response to Notice of Intent to Adopt Final Discovery Masters Report*. (Foster, Alyson) |
| 01/21/2021 | 1055 | RESPONSE re 1052 Response(generic), 1053 Amended Document filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *Hawley Troxell Defendants Opposition to Plaintiff's Resp to Notice of Intent to Adopt Final DM Order*. (Ipsen, Loren) |
| 01/21/2021 | 1056 | MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 2/11/2021 (Attachments: # 1 Appendix A, # 2 Affidavit Declaration of Michael S. Bissell in Support of Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Affidavit Declaration of Reed J. Taylor in Support of Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856)(Bissell, Michael) |
| 01/21/2021 | 1057 | SUPPLEMENT by ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 *Memorandum in Support of Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856*. (Bissell, Michael) |
| 01/21/2021 | 1058 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor joining 1055 Response(generic), *with HTEH Objection*. (Glynn, Daniel) |
| 01/25/2021 | 1059 | MOTION for Entry of Default *against defendants AIA Services and AIA Insurance* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/16/2021 (Attachments: # 1 Memorandum in Support of Entry of Default against AIA Services and AIA Insurance, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 01/26/2021 | 1060 | RESPONSE to Motion re 1059 MOTION for Entry of Default *against defendants AIA Services and AIA Insurance Hawley Troxell Defendant's Obj to Plaintiff's Motion for Default of AIA Entities* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 2/9/2021.(Ipsen, Loren) |
| 01/26/2021 | 1061 | REPLY to Response to Motion re 1059 MOTION for Entry of Default *against defendants AIA Services and AIA Insurance Reply to the Hawley Troxell Defendants' Objection (Dkt. 1060)* filed by Dale Miesen.Motion Ripe Deadline set for 1/27/2021. (Bond, Roderick) |

**22-ER-5587**

| 01/26/2021 | 1062 | MOTION for Leave to File *to File Overlength Memo and Statement of Facts in Support of MSJ* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/16/2021 (Ipsen, Loren) |
|---|---|---|
| 01/28/2021 | 1063 | WITHDRAWAL OF DOCUMENT re: 388 MOTION for Summary Judgment *of Hawley Troxell Ennis & Hawley LLP, Gary D. Babbitt, D. John Ashby and Richard A. Riley* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP. (Ipsen, Loren) |
| 01/29/2021 | 1064 | MOTION Permission to File Overlength Brief Daniel Loras Glynn appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 2/19/2021 (Glynn, Daniel) |
| 01/29/2021 | 1065 | WITHDRAWN - MOTION for Leave to File Excess Pages *for Miesen's Statement of Undisputed Facts and Memorandum of Law in Support of Motion for Partial Summary Judgment* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/19/2021 (Bond, Roderick) Modified on 2/1/2021, see dkt. 1087 (jd). |
| 01/29/2021 | 1066 | ORDER ADOPTING FINAL DISCOVERY MASTER REPORT AND RECOMMENDATION FOR DISCHARGE OF DISCOVER MASTER (DKT 1050 ) - IT IS HEREBY ORDERED that the Final Discovery Master Report and Recommendation (Dkt. 1050 ) is ADOPTED. The Discovery Master is HEREBY DISCHARGED. Signed by Judge Candy W. Dale. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/29/2021 | 1067 | MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support of HT Defendants' Motion to Dismiss) (Ipsen, Loren) |
| 01/29/2021 | 1068 | MOTION to Exclude *Testimony from McDermott* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support of HT Defendant's Motion to Exclude Testimony from McDermott)(Ipsen, Loren) |
| 01/29/2021 | 1069 | MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support of HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee)(Ipsen, Loren) |
| 01/29/2021 | 1070 | DECLARATION of Loren Ipsen in Support of HT Defendants' Motion to Exclude Richard McDermott re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee*, 1068 MOTION to Exclude *Testimony from McDermott* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit A to Declaration of Ipsen, # 2 Exhibit B to Declaration of Ipsen, # 3 Exhibit C to Declaration of Ipsen, # 4 Exhibit D to Declaration of Ipsen, # 5 Exhibit E to Declaration of Ipsen)(Ipsen, Loren) |
| 01/29/2021 | 1071 | MOTION for Summary Judgment Daniel Loras Glynn appearing for Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 2/19/2021 |

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum in Support Memorandum in Support, # 2 Statement of Material Facts, # 3 Affidavit Affidavit of Counsel, # 4 Affidavit Affidavit of Connie Henderson)(Glynn, Daniel) |
| 01/29/2021 | 1072 | AFFIDAVIT of R John Taylor re 1071 MOTION for Summary Judgment filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T)(Glynn, Daniel) |
| 01/29/2021 | 1073 | MOTION for Summary Judgment Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support of Reed Taylor's Motion for Summary Judgment Dismissing Third-Party Complaint and Associated Claim by Plaintiff Pursuant to Fed. R. Civ. P. 56 and Loc. Civ. R. 7.1(b)(1), # 2 Appendix A, # 3 Appendix B, # 4 Reed Taylor's Statement of Undisputed Material Facts in Support of Motions for Summary Judgment Against Third-Party Plaintiffs and Hawley Troxell Defendants Pursuant to Fed. R. Civ. P. 56 and Loc. Civ. R. 7.1(b)(1), # 5 Affidavit Declaration of Michael S. Bissell in Support of Motions for Summary Judgment Against Third-Party Plaintiffs and the Hawley Troxell Defendants, # 6 Exhibit A, # 7 Exhibit B, # 8 Exhibit C, # 9 Exhibit D, # 10 Exhibit E, # 11 Exhibit F, # 12 Exhibit G, # 13 Exhibit H, # 14 Exhibit I, # 15 Exhibit J, # 16 Exhibit K, # 17 Exhibit L, # 18 Exhibit M, # 19 Exhibit N, # 20 Exhibit O, # 21 Affidavit Declaration of Reed J. Taylor in Support of Motions for Summary Judgment Against Third-Party Plaintiffs and the Hawley Troxell Defendants)(Bissell, Michael) |
| 01/29/2021 | 1074 | MOTION for Summary Judgment *Dismissing Certain Affirmative Defenses of the Hawley Troxell Defendants* Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support Reed Taylor's Motion for Summary Judgment Dismissing Certain Affirmative Defenses of the Hawley Troxell Defendants Pursuant to Fed. R. Civ. P. 56 and Loc. Civ. R. 7.1(b)(1))(Bissell, Michael) |
| 01/29/2021 | 1075 | Motion to Dismiss for Failure to State a Claim *Renewed Dkt. 548* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Foster, Alyson) |
| 01/29/2021 | 1076 | MOTION for Summary Judgment *Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56* Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor, Plaintiff Reed J Taylor. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support of Reed Taylor's Motion for Partial Summary Judgment Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56, # 2 Reed Taylor's Statement of Undisputed Material Facts in Support of Motion for Partial Summary Judgment Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56, # 3 Affidavit Declaration of Michael S. Bissell in Support of, # 4 Exhibit A, # 5 Exhibit B, # 6 Exhibit C, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F)(Bissell, Michael) |
| 01/29/2021 | 1077 | WITHDRAWN - MOTION for Summary Judgment Bradley S Keller appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support, # 2 Statement of Undisputed Material Facts in Support of Hawley Troxell Defendants' Motion for Summary Judgment)(Keller, Bradley) Modified on 8/10/2022, see dkt. 1237 (jd). |

| 01/29/2021 | 1078 | MOTION for Leave to File Excess Pages *in Memorandum in Support of Motion for Summary Judgment* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Foster, Alyson) |
|---|---|---|
| 01/29/2021 | 1079 | DECLARATION of Bradley S. Keller re 1077 MOTION for Summary Judgment filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit 1 - Keller Decl., # 2 Exhibit 2- Keller Decl., # 3 Exhibit 3 - Keller Decl., # 4 Exhibit 4 - Keller Decl., # 5 Exhibit 5 - Keller Decl., # 6 Exhibit 6 - Keller Decl., # 7 Exhibit 7 - Keller Decl., # 8 Exhibit 8 - Keller Decl., # 9 Exhibit 9 - Keller Decl., # 10 Exhibit 10 - Keller Decl., # 11 Exhibit 11 - Keller Decl., # 12 Exhibit 12 - Keller Decl., # 13 Exhibit 13 - Keller Decl., # 14 Exhibit 14 - Keller Decl., # 15 Exhibit 15 - Keller Decl., # 16 Exhibit 16 - Keller Decl., # 17 Exhibit 17 - Keller Decl., # 18 Exhibit 18 - Keller Decl., # 19 Exhibit 19 - Keller Decl., # 20 Exhibit 20 - Keller Decl., # 21 Exhibit 21 - Keller Decl., # 22 Exhibit 22 - Keller Decl., # 23 Exhibit 23 - Keller Decl., # 24 Exhibit 24 - Keller Decl., # 25 Exhibit 25 - Keller Decl., # 26 Exhibit 26 - Keller Decl., # 27 Exhibit 27 - Keller Decl., # 28 Exhibit 28 - Keller Decl., # 29 Exhibit 29 - Keller Decl., # 30 Exhibit 30 - Keller Decl., # 31 Exhibit 31 - Keller Decl., # 32 Exhibit 32 - Keller Decl., # 33 Exhibit 33 - Keller Decl., # 34 Exhibit 34 - Keller Decl., # 35 Exhibit 35 - Keller Decl., # 36 Exhibit 36 - Keller Decl., # 37 Exhibit 37 - Keller Decl., # 38 Exhibit 38 - Keller Decl., # 39 Exhibit 39 - Keller Decl., # 40 Exhibit 40 - Keller Decl., # 41 Exhibit 41 - Keller Decl., # 42 Exhibit 42 - Keller Decl., # 43 Exhibit 43 - Keller Decl., # 44 Exhibit 44 - Keller Decl.)(Keller, Bradley) |
| 01/29/2021 | 1080 | DECLARATION of Richard A. Riley re 1077 MOTION for Summary Judgment filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit 1 - Riley Decl., # 2 Exhibit 2 - Riley Decl., # 3 Exhibit 3 - Riley Decl., # 4 Exhibit 4 - Riley Decl., # 5 Exhibit 5 - Riley Decl., # 6 Exhibit 6 - Riley Decl., # 7 Exhibit 7 - Riley Decl., # 8 Exhibit 8 - Riley Decl., # 9 Exhibit 9 - Riley Decl., # 10 Exhibit 10 - Riley Decl., # 11 Exhibit 11 - Riley Decl., # 12 Exhibit 12 - Riley Decl., # 13 Exhibit 13 - Riley Decl., # 14 Exhibit 14 - Riley Decl., # 15 Exhibit 15 - Riley Decl., # 16 Exhibit 16 - Riley Decl., # 17 Exhibit 17 - Riley Decl., # 18 Exhibit 18 - Riley Decl., # 19 Exhibit 19 - Riley Decl.)(Keller, Bradley) |
| 01/29/2021 | 1081 | DECLARATION of D. John Ashby re 1077 MOTION for Summary Judgment filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Attachments: # 1 Exhibit 1 - Ashby Decl., # 2 Exhibit 2 - Ashby Decl., # 3 Exhibit 3 - Ashby Decl., # 4 Exhibit 4 - Ashby Decl., # 5 Exhibit 5 - Ashby Decl.)(Keller, Bradley) |
| 01/29/2021 | 1082 | MOTION to Supplement re: 437 MOTION for Summary Judgment Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Attachments: # 1 Affidavit Foster Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6)(Foster, Alyson) |
| 01/29/2021 | 1083 | Sealed Document Re: 1082 MOTION to Supplement re: 437 MOTION for Summary Judgment . (Foster, Alyson) |
| 01/29/2021 | 1084 | MOTION to Seal Document 1083 Sealed Document Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Attachments: # 1 Memorandum in Support, # 2 Affidavit Alyson Foster with Exhibit)(Foster, Alyson) |
| 01/29/2021 | 1085 | MOTION to Take Judicial Notice Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Foster, Alyson) |
| 01/29/2021 | 1086 | MOTION for Summary Judgment *Renewed [Dkt. 437]* Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 2/19/2021 (Foster, Alyson) |

**22-ER-5590**

| | | |
|---|---|---|
| 02/01/2021 | 1087 | WITHDRAWAL OF DOCUMENT re: 1065 MOTION for Leave to File Excess Pages *for Miesen's Statement of Undisputed Facts and Memorandum of Law in Support of Motion for Partial Summary Judgment* filed by Dale Miesen. (Bond, Roderick) |
| 02/01/2021 | 1088 | RESPONSE re 483 Order on Motion to Continue,,,,, 408 Order on Motion for Extension of Time to File Response/Reply, filed by Dale Miesen *Request for a Status Conference to Set a Briefing Schedule*. (Bond, Roderick) |
| 02/01/2021 | 1089 | ORDER STAYING DISPOSITIVE MOTION BRIEFING (DKTS. 1059 , 1064 , 1067 , 1071 , 1073 , 1075 , 1075 , 1076 , 1077 , 1078 AND 1086 ) DENYING AS MOOT PRIOR DISPOSITIVE MOTIONS (DKTS. 437 , 548 , 554 , 556 , 566 , AND 576 ), AND DENYING WITH LEAVE TO REFILE (DKTS. 1082 , 1086 ) - Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 02/01/2021 | 1090 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor joining 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements* . (Glynn, Daniel) |
| 02/01/2021 | 1091 | RESPONSE to Motion re 1059 MOTION for Entry of Default *against defendants AIA Services and AIA Insurance* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 2/16/2021.(Glynn, Daniel) |
| 02/08/2021 | 1092 | REPLY to Response to Motion re 1059 MOTION for Entry of Default *against defendants AIA Services and AIA Insurance Reply to the Glynn Group's Response (Dkt. 1091)* filed by Dale Miesen.Motion Ripe Deadline set for 2/9/2021.(Bond, Roderick) |
| 02/08/2021 | 1093 | WITHDRAWAL OF DOCUMENT re: 1084 MOTION to Seal Document 1083 Sealed Document filed by GemCap Lending I, LLC, 1083 Sealed Document. (Foster, Alyson) |
| 02/11/2021 | 1094 | RESPONSE to Motion re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 2/25/2021. (Attachments: # 1 Affidavit of Counsel in Support of Response of Defendants to Application for an Advance of Expenses, # 2 Affidavit of R. John Taylor in Support of Response of Defendants to Application for an Advance of Expenses)(Glynn, Daniel) |
| 02/11/2021 | 1095 | RESPONSE to Motion re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 filed by Dale Miesen. Replies due by 2/25/2021.(Bond, Roderick) |
| 02/20/2021 | 1096 | RESPONSE to Motion re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee* filed by Dale Miesen. Replies due by 3/8/2021. (Bond, Roderick) |
| 02/20/2021 | 1097 | RESPONSE to Motion re 1068 MOTION to Exclude *Testimony from McDermott* filed by Dale Miesen. Replies due by 3/8/2021.(Bond, Roderick) |
| 02/20/2021 | 1098 | AFFIDAVIT in Opposition re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee*, 1068 MOTION to Exclude *Testimony from McDermott Affidavit of Dale Miesen* filed by Dale Miesen. Replies due by 3/8/2021. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(Bond, Roderick) |

**22-ER-5591**

| | | |
|---|---|---|
| 02/20/2021 | 1099 | AFFIDAVIT in Opposition re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee*, 1068 MOTION to Exclude *Testimony from McDermott Affidavit of Richard McDermott* filed by Dale Miesen. Replies due by 3/8/2021. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5)(Bond, Roderick) |
| 02/20/2021 | 1100 | AFFIDAVIT in Opposition re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee*, 1068 MOTION to Exclude *Testimony from McDermott Affiavit of Roderick Bond* filed by Dale Miesen. Replies due by 3/8/2021. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N)(Bond, Roderick) |
| 02/20/2021 | 1101 | MOTION for Extension of Time to File Response/Reply as to 1100 Affidavit in Opposition to Motion,, 1099 Affidavit in Opposition to Motion, 1096 Response to Motion, 1097 Response to Motion, 1098 Affidavit in Opposition to Motion, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 3/15/2021 (Attachments: # 1 Memorandum in Support of Motion to Enlarge Time, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 02/22/2021 | 1102 | ERRATA by Plaintiff Dale Miesen re 1096 Response to Motion, 1097 Response to Motion . (Bond, Roderick) |
| 02/25/2021 | 1103 | REPLY to Response to Motion re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 filed by Reed J Taylor.Motion Ripe Deadline set for 2/26/2021. (Attachments: # 1 Affidavit Second Declaration of Michael S. Bissell in Support of Reply to Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 [Dkts. 1056 and 1057], # 2 Exhibit A, # 3 Exhibit B, # 4 Affidavit Second Declaration of Reed J. Taylor in Support of Reply to Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856)(Bissell, Michael) |
| 03/05/2021 | 1104 | RESPONSE to Motion re 1101 MOTION for Extension of Time to File Response/Reply as to 1100 Affidavit in Opposition to Motion,, 1099 Affidavit in Opposition to Motion, 1096 Response to Motion, 1097 Response to Motion, 1098 Affidavit in Opposition to Motion, *Hawley Troxell Defendant's Notice of Non-Opposition to Plaintiff's Motion to Enlarge Time filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 3/19/2021.*(Ipsen, Loren) |
| 03/05/2021 | 1105 | REPLY to Response to Motion re 1069 MOTION to Exclude *HT Defendants' Motion to Exclude McDermott re Expert Contingency Fee Reply in Support of HT Defendants Motion to Exclude Plaintiff's Expert Re Contingency Fee* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 3/8/2021.(Ipsen, Loren) |
| 03/05/2021 | 1106 | REPLY to Response to Motion re 1068 MOTION to Exclude *Testimony from McDermott Reply in Support of HT Defendants' Motion to Exclude Testimony from Plaintiff's Expert* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 3/8/2021.(Ipsen, Loren) |
| 03/09/2021 | 1107 | DOCKET ENTRY ORDER: Due to the elapsed time and the discovery that occurred after the following motions were filed, the relevant parties shall file a single 7-page update on whether their positions have changed, and if so, how, regarding Dkts. 907, 941, 964, 908, 941, 963, 947, 966, 974, and 986. The update shall be due no later than 5:00 p.m. on March 12, 2021. Signed by Judge David C. Nye(caused to be mailed to non |

**22-ER-5592**

| | | Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (bm) |
|---|---|---|
| 03/12/2021 | 1108 | RESPONSE re 1107 Order,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *Hawley Troxell Defendants' Response to Court's Docket Entry Order*. (Attachments: # 1 Affidavit /Dec of Ipsen in Support of HT Defendants' Response to Court's Docket Entry Order, # 2 Exhibit A to Ipsen Declaration, # 3 Exhibit B to Ipsen Declaration, # 4 Exhibit C to Ipsen Declaration)(Ipsen, Loren) |
| 03/12/2021 | 1109 | RESPONSE re 1107 Order,, filed by Dale Miesen *Update to Pending Motions Pursuant to the Court's Order*. (Bond, Roderick) |
| 03/15/2021 | 1110 | Statement Response to Docket 1107 *Supplemental Response* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.(Glynn, Daniel) |
| 03/24/2021 | 1111 | MEMORANDUM DECISION AND ORDER - The Hawley Troxell Defendants Motion to Exclude Expert Patrick Moran (Dkt. 907 ) and its corresponding Motions to Join (Dkts. 932 , 976 ) are GRANTED in PART and DENIED in PART. Moran may not provide case-in-chief testimony, but he may testify as a lay and rebuttal witness. The Hawley Troxell Defendants Motion to Exclude Rebuttal Expert Lawrence M. Hile (Dkt. 908 ) and its corresponding Motions to Join (Dkts. 931 , 975 ) are GRANTED in PART and DENIED in PART. Hile may not provide case-in-chief testimony, but he may testify as a rebuttal expert. Plaintiffs Motion to Extend the Expert Witness Disclosure Deadlines as to Patrick Moran and Lawrence M. Hile (Dkt. 947 ) is DENIED. The Courts stay from its previous Order (Dkt. 1089 ) remains in force. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/12/2021 | 1112 | MEMORANDUM DECISION AND ORDER REGARDING TWO MOTIONS (DKTS. 1068 , 1069 ) - The Hawley Troxell Defendants first Motion to Exclude Expert Richard McDermott (Dkt. 1068 ) is GRANTED. McDermott may not provide expert testimony in this case because he has improperly assumed the role of advocate, rendering his opinions unhelpful to the jury, unreliable, and unduly prejudicial. The Hawley Troxell Defendants second Motion to Exclude Expert Richard McDermott (Dkt. 1069 ) is DENIED as MOOT. The Courts stay from its previous Order (Dkt. 1089 ) remains in force. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/21/2021 | 1113 | NOTICE by GemCap Lending I, LLC *Notice of Unavailability* (Foster, Alyson) |
| 05/26/2021 | 1114 | NOTICE by Dale Miesen *Notice of Association and Appearance of Co-Counsel (Andrew Schwam for Plaintiff Dale Miesen)* (Bond, Roderick) |
| 05/26/2021 | 1115 | MOTION for Reconsideration re 1112 Order on Motion to Exclude,,,,, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/16/2021 (Attachments: # 1 Memorandum in Support of Miesen's Motion for Reconsideration of Order (Dkt.) (Bond, Roderick) |
| 05/26/2021 | 1116 | MOTION Oral Argument on Motion for Reconsideration re 1115 MOTION for Reconsideration re 1112 Order on Motion to Exclude,,,,, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/16/2021 (Attachments: # 1 Memorandum in Support of Miesen's Motion Requesting Oral Argument on Motion for Reconsideration)(Bond, Roderick) |
| 06/16/2021 | 1117 | MEMORANDUM in Opposition re 1116 MOTION Oral Argument on Motion for Reconsideration re 1115 MOTION for Reconsideration re 1112 Order on Motion to Exclude,,,,, , 1115 MOTION for Reconsideration re 1112 Order on Motion to |

**22-ER-5593**

| | | |
|---|---|---|
| | | Exclude,,,,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 6/30/2021.(Hemmer, Joyce) |
| 06/16/2021 | 1118 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor joining 1117 Memorandum in Opposition to Motion, . (Glynn, Daniel) |
| 06/25/2021 | 1119 | ORDER GRANTING JUDICIAL NOTICE - It is hereby ORDERED that Defendants Motion to Take Judicial Notice (Dkt. 1085 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 06/30/2021 | 1120 | REPLY to Response to Motion re 1116 MOTION Oral Argument on Motion for Reconsideration re 1115 MOTION for Reconsideration re 1112 Order on Motion to Exclude,,,,, , 1115 MOTION for Reconsideration re 1112 Order on Motion to Exclude,,,,, *to Response (Dkt. 1117) and Joinder (Dkt. 1118)* filed by Dale Miesen.Motion Ripe Deadline set for 7/1/2021.(Bond, Roderick) |
| 07/12/2021 | 1121 | NOTICE of Change of Address by Roderick Cyr Bond (Bond, Roderick) |
| 07/15/2021 | 1122 | DOCKET ENTRY ORDER: The Court hereby lifts, in part, its previous stay of dispositive briefing. See Dkt. 1089. Specifically, briefing related to Dkts. 1067 and 1075 is now lifted. Plaintiff must file responses to those motions, if any, on or before August 6, 2021. Replies, if any, are due on or before August 20, 2021. Briefing on all other dispositive motions referred to in the Court's previous Order (Dkt. 1089) remains stayed until further notice. Signed by Judge David C. Nye (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (bm) |
| 07/16/2021 | | Set/Reset Deadlines as to 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements*, 1075 Motion to Dismiss for Failure to State a Claim *Renewed Dkt. 548*. Responses due by 8/6/2021. Replies due by 8/20/2021. (jd) |
| 07/22/2021 | 1123 | MEMORANDUM DECISION AND ORDER REGARDING TWO MOTIONS (DKTS. 1115 , 1116 ) - Plaintiffs Motion to Reconsider (Dkt. 1115 ) is DENIED. Plaintiffs Motion for Oral Argument on the Motion to Reconsider (Dkt. 1116 ) is DENIED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/23/2021 | 1124 | MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/13/2021 (Attachments: # 1 Memorandum in Support of Motion to Substitute an Expert Witness, # 2 Exhibit A - Case Quoted in Memorandum, # 3 Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 08/03/2021 | 1125 | STIPULATION re 1075 Motion to Dismiss for Failure to State a Claim *Renewed Dkt. 548*, 1122 Order,, *to Stay Briefing and Adjudication of GemCap's Pending Motions Until the Submission of a Pending Settlement Agreement Between Miesen and GemCap* by Dale Miesen. (Bond, Roderick) |
| 08/04/2021 | 1126 | ORDER RE: STIPULATION TO SUSPEND THE BRIEFING AND THE ADJUDICATION OF GEMCAP'S PENDING MOTIONS UNTIL THE SUBMISSION AND APPROVAL OF THE PENDING SETTLEMENT AGREEMENT BETWEEN MIESEN AND GEMCAP. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (kt) |

| 08/06/2021 | 1127 | MEMORANDUM in Opposition re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 8/20/2021.(Hemmer, Joyce) |
|---|---|---|
| 08/06/2021 | 1128 | MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 8/27/2021 (Ipsen, Loren) |
| 08/06/2021 | 1129 | Sealed Document Re: 1128 MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party*. (Ipsen, Loren) |
| 08/06/2021 | 1130 | MOTION for Leave to File Excess Pages *for Overlength Response to Dkts. 1067 & 1090* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/27/2021 (Attachments: # 1 Memorandum in Support motion for permission to file overlength Response)(Bond, Roderick) |
| 08/06/2021 | 1131 | RESPONSE to Motion re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements* filed by Dale Miesen. Replies due by 8/20/2021. (Attachments: # 1 Appendix Index of Appendices, # 2 Appendix A - July 21, 2008 Derivative Demand, # 3 Appendix B - April 3, 2012 Derivative Demand, # 4 Appendix C - July 2012 Derivative Demands by 14 Shareholders with Incorporated 1st Amended Complaint attached, # 5 Appendix D - June 13, 2016 Derivative Demand with Incorporated Complaint attached, # 6 Appendix E - August 23, 2016 Derivative Demand with Incorporated Complaints attached, # 7 Appendix F - September 12, 2016 John Taylor Unauthorized Response Letter, # 8 Appendix G - Judge Boyles 2011 Order Denying Motion to Dismiss, # 9 Appendix Judge Dale's 2017 Decision and Order Granting in Part Motion to Amend, # 10 Appendix I - AIA Services' Amended Articles of Incorporation, # 11 Appendix J - AIA Services' Restated Bylaws, # 12 Appendix K - John Taylor's Bar Information, # 13 Appendix L - Connie Henderson's Bar Information, # 14 Appendix M - Unpublished Order Granting Motion to Dismiss in Miesen v. Munding, # 15 Appendix N - Unpublished 9th Circuit Memorandum in Miesen v. Munding, # 16 Appendix O - Idaho Code section 30-1-742 with ABA Comments, # 17 Appendix P - California Corporation Code section 800, # 18 Appendix Q - August 18, 2008 Petition for Court Appointed Inquiry for July 21, 2008 Derivative Demand, # 19 Appendix R - 5th Amended Complaint in Taylor v. AIA Services)(Bond, Roderick) |
| 08/13/2021 | 1132 | MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party* Loren C Ipsen appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 9/3/2021 (Ipsen, Loren) |
| 08/13/2021 | 1133 | Sealed Document Re: 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party*, 1128 MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party*. (Attachments: # 1 Affidavit SEALED Declaration, # 2 Exhibit SEALED A to Dec, # 3 Exhibit SEALED B to Dec, # 4 Exhibit SEALED C to Dec, # 5 Exhibit SEALED D to Dec, # 6 Exhibit SEALED E to Dec, # 7 Exhibit SEALED F to Dec, # 8 Exhibit SEALED G to Dec, # 9 Exhibit SEALED H to Dec, # 10 Exhibit SEALED I to Dec, # 11 Exhibit SEALED J to Dec)(Ipsen, Loren) |
| 08/13/2021 | 1134 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John |

**22-ER-5595**

| | | |
|---|---|---|
| | | Taylor joining 1127 Memorandum in Opposition to Motion, *to PL Motion to Substitute Expert*. (Glynn, Daniel) |
| 08/20/2021 | 1135 | MOTION for Leave to Appeal *the Two Orders Excluding McDermott as an Expet Witness (Dkts. 1112 & 1123)* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/10/2021 (Attachments: # 1 Memorandum in Support of Motion for Interlocutory Appeal, # 2 Affidavit of Roderick Bond)(Bond, Roderick) |
| 08/20/2021 | 1136 | MOTION re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, *Motion for Alternative Remedy of Lesser Sanctions* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/10/2021 (Attachments: # 1 Memorandum in Support of Motion for the Alternative Remedy of Lesser Sanctions) (Bond, Roderick) |
| 08/20/2021 | 1137 | MOTION for Leave to File Excess Pages *for Overlength Reply to Dkt. 1067* Joyce Ann Hemmer appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 9/10/2021 (Attachments: # 1 Memorandum in Support)(Hemmer, Joyce) |
| 08/20/2021 | 1138 | REPLY to Response to Motion re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 8/23/2021.(Hemmer, Joyce) |
| 08/20/2021 | 1139 | REPLY to Response to Motion re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, , 1136 MOTION re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, *Motion for Alternative Remedy of Lesser Sanctions* filed by Dale Miesen.Motion Ripe Deadline set for 8/23/2021. (Attachments: # 1 Appendix A - Treatise on Use of Experts, # 2 Appendix B - McDermott Report with Book Marks and Highlighting Showing HTEH's Objections, # 3 Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 08/23/2021 | 1140 | NOTICE OF APPEAL 21-35719 as to 1123 Order on Motion for Reconsideration, Order on Motion for Miscellaneous Relief, 1112 Order on Motion to Exclude, by Dale Miesen. Filing Fee Due. $ 505, receipt number AIDDC-2260882. (Notice sent to Court Reporter & 9th Cir) (Bond, Roderick) Modified on 8/27/2021, to add USCA case number (jd). |
| 08/23/2021 | 1141 | NOTICE by GemCap Lending I, LLC re 1128 MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party Non-Opposition* (Foster, Alyson) |
| 08/23/2021 | 1142 | NOTICE by GemCap Lending I, LLC re 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party Non-Opposition* (Foster, Alyson) |
| 08/24/2021 | 1143 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor re 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party* (Glynn, Daniel) |
| 08/24/2021 | 1144 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor re 1128 MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party* (Glynn, Daniel) |

**22-ER-5596**

| 08/26/2021 | 1145 | USCA Case Number 21-35719 for 1140 Notice of Appeal, filed by Dale Miesen. (jd) (Entered: 08/27/2021) |
|---|---|---|
| 08/26/2021 | 1146 | USCA Time Schedule Order 21-35719 as to 1140 Notice of Appeal, filed by Dale Miesen. (Notice sent by e-mail to Court Reporter) (Attachments: # 1 Supplement)(jd) (Entered: 08/27/2021) |
| 08/27/2021 | 1147 | NOTICE by Dale Miesen re 1128 MOTION to Seal *HT Defendants' Motion for Appointment of Guardian Ad Litem and Motion for Substitution of Party*, 1129 Sealed Document *Notice of Non-Opposition to Motion to Seal (Dkts. 1128, 1129)* (Bond, Roderick) |
| 08/27/2021 | 1148 | MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/17/2021. Linked to ( 1067 ) MOTION to Dismiss, ( 1071 ) MOTION for Summary Judgment & ( 1077 ) Motion for Summary Judgment. (Attachments: # 1 Memorandum in Support of Motion to Certify Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions, # 2 Appendix A - Pertinent Copies of Idaho Code and ABA Comments)(Bond, Roderick). As requested by Attorney Roderick Bond, i have linked this motion to the docket entries that were specified. Modified on 8/30/2021 (lm). |
| 08/30/2021 | 1149 | RESPONSE to Motion re 1137 MOTION for Leave to File Excess Pages *for Overlength Reply to Dkt. 1067*, 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements Response in Opposition to HT Defendants' Motion for Overlenght Reply (Dkts. 1137, 1138) and Objection to HT Defendants' Request for Judicial Notice (Dkt. 1138)* filed by Dale Miesen. Replies due by 9/13/2021. (Bond, Roderick) |
| 09/03/2021 | 1150 | SEALED RESPONSE to Motion re 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party* filed by Dale Miesen. Replies due by 9/17/2021.(Bond, Roderick) |
| 09/09/2021 | 1151 | RESPONSE to Motion re 1136 MOTION re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, *Motion for Alternative Remedy of Lesser Sanctions* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/23/2021.(Hemmer, Joyce) |
| 09/10/2021 | 1152 | NOTICE by Dale Miesen re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements Request to Take Judicial Notice of John Taylor's January 29, 2021 Affidavit and Exhibits O & S thereto* (Attachments: # 1 Appendix S - John Taylor's Affidavit dated January 29, 2021 (Dkt. 1072) and Exhibit O (Dkt. 1072-15) and Exhibit S (Dkt. 1072-19) attached thereto)(Bond, Roderick) |
| 09/10/2021 | 1153 | AMENDED DOCUMENT by Dale Miesen. Amendment to 1152 Notice (Other), *Amended Request to Take Judicial Notice*. (Attachments: # 1 Appendix S - John Taylor's Affidavit dated January 29, 2021 (Dkt. 1072) and Exhibit O (Dkt. 1072-15) and Exhibit S (Dkt. 1072-19) attached thereto)(Bond, Roderick) |
| 09/10/2021 | 1154 | MEMORANDUM in Opposition re 1135 MOTION for Leave to Appeal *the Two Orders Excluding McDermott as an Expet Witness (Dkts. 1112 & 1123) HT Def Opp to Plaintiff's Motn for Interlocutory Appeal* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/24/2021. (Ipsen, Loren) |
| 09/13/2021 | 1155 | REPLY to Response to Motion re 1137 MOTION for Leave to File Excess Pages *for Overlength Reply to Dkt. 1067* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell |

**22-ER-5597**

| | | |
|---|---|---|
| | | Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 9/14/2021. (Hemmer, Joyce) |
| 09/14/2021 | 1156 | Sealed Document Re: 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party*. (Ipsen, Loren) |
| 09/15/2021 | 1157 | MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 10/6/2021 (Attachments: # 1 Memorandum in Support, # 2 Affidavit)(Foster, Alyson) |
| 09/16/2021 | 1158 | RESPONSE to Motion re 1157 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen filed by Reed J Taylor. Replies due by 9/30/2021.(Bissell, Michael) |
| 09/16/2021 | 1159 | MEMORANDUM in Opposition re 1148 MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 9/30/2021.(Hemmer, Joyce) |
| 09/17/2021 | 1160 | RESPONSE to Motion re 1157 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen *HT Defendants' Notc of Non-Opp to GemCap Motn to Unseal Settlement Agreement* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Replies due by 10/1/2021.(Ipsen, Loren) |
| 09/17/2021 | 1161 | JOINDER by Defendants James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor *Opposition to Plaintiff's Motion to Certify*. (Glynn, Daniel) |
| 09/23/2021 | 1162 | REPLY to Response to Motion re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, , 1136 MOTION re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, *Motion for Alternative Remedy of Lesser Sanctions* filed by Dale Miesen.Motion Ripe Deadline set for 9/24/2021.(Bond, Roderick) |
| 09/24/2021 | 1163 | RESPONSE re 1153 Amended Document, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *HT DEFENDANTS OBJECTION TO PLAINTIFFS AMENDED REQUEST FOR JUDICIAL NOTICE [DKT. 1153]*. (Hemmer, Joyce) |
| 09/24/2021 | 1164 | REPLY to Response to Motion re 1135 MOTION for Leave to Appeal *the Two Orders Excluding McDermott as an Expet Witness (Dkts. 1112 & 1123)* filed by Dale Miesen.Motion Ripe Deadline set for 9/27/2021.(Bond, Roderick) |
| 09/30/2021 | 1165 | REPLY to Response to Motion re 1148 MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* filed by Dale Miesen.Motion Ripe Deadline set for 10/1/2021. (Attachments: # 1 Affidavit of Roderick C. Bond) (Bond, Roderick) |
| 10/01/2021 | 1166 | STIPULATION of Dismissal *With Prejudice of Crossclaims and Counter-Crossclaims* by GemCap Lending I, LLC. (Foster, Alyson) |
| 10/05/2021 | 1167 | RESPONSE re 1166 Stipulation of Dismissal filed by Dale Miesen *Objection to Stipulation and Proposed Order and Judgment (Dkt. 1166)*. (Attachments: # 1 Affidavit of Roderick Bond, # 2 Exhibit A - Email from Ms. Foster's Office with Proposed Order and Judgment, # 3 Exhibit B - Proposed Order, # 4 Exhibit C - Proposed Judgment, # 5 Exhibit D - Stipulation to Dismiss Appeal and Disburse Funds, # 6 Exhibit E - Stipulation to Dismiss CropUSA v. GemCap, # 7 Exhibit F - John's Idaho State Bar |

| | | |
|---|---|---|
| | | Information, # 8 Exhibit G - Trial Transcripts from GemCap v. AIA Services, et al., # 9 Exhibit H - Judge Brudie's Findings of Fact and Conclusions of Law in GemCap v. AIA Services, et al., # 10 Exhibit I - Judgment against John Taylor in GemCap v. CropUSA, et al., # 11 Exhibit J - Emails with Mr. Glynn re 401(k) Plan documents and Dept. of Labor investigation)(Bond, Roderick) |
| 10/05/2021 | 1168 | Joint MOTION for Extension of Time to File Response/Reply as to 1157 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen Alyson Anne Foster appearing for Defendant GemCap Lending I, LLC. Responses due by 10/26/2021 (Foster, Alyson) |
| 10/07/2021 | 1169 | ORDER TO EXTEND TIME TO RESPOND TO MOTION TO UNSEAL - IT IS HEREBY ORDERED that the Joint Motion (Dkt. 1168 ) is GRANTED. The deadline for responding to Defendant GemCap Lending I, LLCs Motion to Unseal, (Dkt. 1157 ), is extended to and through November 5, 2021. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 10/08/2021 | 1170 | REPLY re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements*, 1153 Amended Document, 1148 MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* filed by Dale Miesen *Reply in Support of Miesen's Request for Judicial Notice and Judicial Notice*. (Attachments: # 1 Appendix T - HTEH's Billing Records in Dockets 783-25 and 783-26)(Bond, Roderick) |
| 10/11/2021 | 1171 | NOTICE by Dale Miesen re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements Notice of Supplemental Authorities* (Bond, Roderick) |
| 10/11/2021 | 1172 | NOTICE by Dale Miesen re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, , 1136 MOTION re 1124 MOTION Permission to Substitute a New Expert in Place of McDermott re 1123 Order on Motion for Reconsideration,, Order on Motion for Miscellaneous Relief, *Motion for Alternative Remedy of Lesser Sanctions* (Bond, Roderick) |
| 10/29/2021 | 1173 | RESPONSE re 1171 Notice (Other), 1172 Notice (Other), 1170 Reply (generic), filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *OBJECTION TO PLAINTIFFS REQUEST FOR JUDICIAL NOTICE [DKTS. 1170 & 1170-1] AND NOTICES OF SUPPLEMENTAL AUTHORITY [DKTS. 1171 & 1172]*. (Hemmer, Joyce) |
| 11/05/2021 | 1174 | STIPULATION re 1157 MOTION to Unseal Document 128 Declaration, filed by Donna Taylor, Dale Miesen by GemCap Lending I, LLC. (Attachments: # 1 Proposed Order) (Foster, Alyson) |
| 11/08/2021 | 1175 | NOTICE by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor re 1174 Stipulation (Glynn, Daniel) |
| 11/09/2021 | 1176 | ORDER of USCA 21-35719 as to 1140 Notice of Appeal, filed by Dale Miesen. DISMISSED. (kt) (Entered: 11/10/2021) |
| 11/12/2021 | 1177 | ORDER RE: STIPULATION TO UNSEAL. The Clerk of Court is directed to unseal Dkt. 128, pages 21-48. Signed by Judge David C. Nye. (alw) |
| 11/17/2021 | 1178 | SEALED ORDER re 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party* filed by D. John Ashby, Gary D Babbitt, Richard |

| | | |
|---|---|---|
| | | A Riley, Hawley Troxell Ennis & Hawley LLP, Motions terminated: 1132 MOTION to Appoint Guardian ad Litem *HT Def Motion for Appt of GAL and Substitution of Party* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 12/01/2021 | 1179 | MANDATE of USCA 21-35719 as to 1140 Notice of Appeal, filed by Dale Miesen - The judgment of this Court, entered November 09, 2021, takes effect this date.(jd) |
| 12/02/2021 | 1180 | NOTICE OF INTENT - The Court hereby informs AIA Services Corp. and AIA Insurance, Inc. (the AIA Entities) that it intends to enter default against the AIA Entities and dismiss their claims if they do not appoint an attorney and make an appearance within twenty-one days of this Notice. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 12/03/2021 | 1181 | DOCKET ENTRY ORDER. Pending before the Court is a motion to seal various documents. Dkt. 1128 . The parties correctly filed the respective documents under seal. The motion is unopposed. Good cause appearing, the Court GRANTS the motion to seal (Dkt. 1128 ). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (an) |
| 12/06/2021 | 1182 | ORDER - THE COURT HEREBY ORDERS that the Motion for Extension of Time (Dkt. 1101 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 12/20/2021 | 1183 | NOTICE by GemCap Lending I, LLC, Gemcap Lending I LLC *Withdrawal of Attorney* (Foster, Alyson) |
| 12/22/2021 | 1184 | NOTICE of Appearance by Kim J Trout on behalf of AIA Insurance, Inc., AIA Services Corporation (Trout, Kim) |
| 01/05/2022 | 1185 | STIPULATION *Stipulated Protective Order* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) Modified on 9/18/2023 to reflect this dkt. entry is vacated per Order 1279 . (ac). |
| 01/06/2022 | 1186 | ORDER RE: STIPULATED PROTECTIVE ORDER. Having received the Stipulation for Protective Order, Dkt. 1185 , and for good cause being shown, the Court will accept the Stipulation. Signed by Judge David C. Nye. (Attachments: # 1 Exhibit A)(caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (kt) Modified on 9/18/2023 to reflect that this docket entry is VACATED per Order dkt. 1279 . (ac). |
| 01/06/2022 | 1187 | ORDER. IT IS HEREBY ORDERED Plaintiff Dale Miesen's Motion for Entry of Default (Dkt. 1059 ) is DENIED AS MOOT. The Stipulation of Dismissal (Dkt. 1166 ) filed by AIA Entities, the Crop USA Defendants, and Individual Defendants is DENIED without prejudice. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (kt) |
| 01/06/2022 | 1188 | STIPULATION *for Dismissal With Prejudice of Crossclaims* by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) |
| 01/07/2022 | 1189 | NOTICE by Dale Miesen re 1188 Stipulation *Miesen's Notice of Intent that He Will File an Objection No Later Than January 14, 2022* (Bond, Roderick) |

| | | |
|---|---|---|
| 01/14/2022 | 1190 | AMENDED DOCUMENT by Dale Miesen. Amendment to 1188 Stipulation, 1189 Notice (Other) *Miesen's Amended Notice that he will file an objection by January 24, 2022.* (Bond, Roderick) |
| 01/19/2022 | 1191 | ORDER - GemCaps crossclaims against the Crop USA Defendants, the AIA Defendants, and the Individual Defendants (Dkt. 283 ) are dismissed with prejudice, with all parties to bear their own costs. The Crop USA Defendants and the Individual Defendants countercrossclaims against GemCap (Dkt. 290 ) are dismissed with prejudice, with all parties to bear their own costs. The AIA Defendants counter-crossclaims against GemCap (Dkt. 292 ) are dismissed with prejudice, with all parties to bear their own costs and attorneys fees. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/19/2022 | 1192 | JUDGMENT - The crossclaims of GemCap Lending I, LLC (GemCap) against Crop USAInsurance Agency, Inc. and Crop USA Insurance Services, LLC (the CropUSA Defendants), AIA Services Corporation and AIA Insurance, Inc. (theAIA Defendants), and R. John Taylor, Connie Henderson, James Beck,and Michael Cashman (Individual Defendants) (Dkt. 283 ) are dismissedwith prejudice. The counter-crossclaims of the Crop USA Entities and the Individual Defendants against GemCap (Dkt. 290 ) are dismissed with prejudice. The counter-crossclaims of the AIA Defendants against GemCap (Dkt. 292 )are dismissed with prejudice. All parties shall bear their own costs and attorneys fees. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 01/24/2022 | 1193 | RETURN MAIL undelivered as to Vanessa Mooney re: 1186 Order. (kt) |
| 01/24/2022 | 1194 | ORDER granting 1056 Motion for an Order Granting an Application for an Advance of Expenses from AIA Services Corporation and AIA Insurance, Inc.. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (kt) |
| 02/04/2022 | 1195 | AFFIDAVIT in Support re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 *THIRD DECLARATION OF MICHAEL S. BISSELL IN SUPPORT OF MOTION FOR ORDER GRANTING REED TAYLORS APPLICATION FOR AN ADVANCE OF EXPENSES FROM AIA SERVICES AND AIA INSURANCE PURSUANT TO I.C. 30-1-854 AND 30-1-856 [Dkt. 1056]* filed by Reed J Taylor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Bissell, Michael) |
| 02/08/2022 | 1196 | NOTICE of Hearing on Motion 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements*, 1148 MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* : Zoom Video Motion Hearing set for 3/9/2022 at 02:00 PM via zoom - Pocatello to Other (Mountain Time) before Judge David C. Nye. Members of the public may use the following to attend via Audio ONLY: 1-669-254-5252, Meeting ID: 161 261 0458, Meeting Password:892748. Persons granted remote access to proceedings are reminded of the general prohibition under federal law and Local Rule 83.1 against Photographing, recording, and rebroadcasting of court proceedings.(pr) |
| 02/09/2022 | 1197 | MEMORANDUM DECISION AND ORDER REGARDING THREE MOTIONS (DKTS. 1124 , 1135 , 1136 ) - The Motion to Substitute (Dkt. 1124 ) is DENIED. The Motion for Lesser Sanctions (Dkt. 1136 ) is DENIED. The Motion for Leave to Appeal (Dkt. 1135 ) is DENIED. The stay on briefing for Dkts. 1059 , 1062 , 1064 , 1071 , 1074 , 1075 , 1077 , 1078 , and 1086 remains in force. Signed by Judge David C. Nye. |

**22-ER-5601**

| | | (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
|---|---|---|
| 02/18/2022 | 1198 | RESPONSE filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Attachments: # 1 Declaration of Counsel)(Trout, Kim) |
| 03/02/2022 | 1199 | ORDER - Plaintiff Dale Miesens Motion for Permission to File an Overlength Response (Dkt. 1130 ) is GRANTED. The Hawley Troxell Defendants Motion for Permission to File an Overlength Reply (Dkt. 1137 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/04/2022 | 1200 | REPLY to Response to Motion re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 filed by Reed J Taylor.Motion Ripe Deadline set for 3/7/2022.(Bissell, Michael) |
| 03/04/2022 | 1201 | AFFIDAVIT in Support re 1056 MOTION Motion for Order Granting Reed Taylor's Application for an Advance of Expenses from AIA Services and AIA Insurance Pursuant to I.C. 30-1-854 and 30-1-856 filed by Reed J Taylor. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D)(Bissell, Michael) |
| 03/09/2022 | 1202 | Minute Entry for proceedings held before Judge David C. Nye: Motion Hearing held on 3/9/2022 re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements* filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP, 1148 MOTION to Certify *Questions to the Idaho Supreme Court or, Alternatively, to Decide the Questions* filed by Dale Miesen. Court heard argument and took the mater under advisement with a written decision to be forthcoming. (pr) (Entered: 03/11/2022) |
| 05/05/2022 | 1203 | MEMORANDUM DECISION AND ORDER - Plaintiff Dale Miesens Motion to Certify (Dkt. 1148 ) is DENIED. Plaintiff Dale Miesens Amended Request for Judicial Notice (Dkt. 1153 ) is DENIED. The Hawley Troxell Defendants Motion to Dismiss (Dkt. 1067 ) is GRANTED. The derivative claims brought against them and the Individual and CropUSA Defendants who joined (Dkt. 1090 ) are DISMISSED WITH PREJUDICE in accordance with the decision above. Each partys status report is due within fourteen (14) days of this order. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/09/2022 | 1204 | STATUS REPORT by Crumb & Munding P.S.. (Louvier, Markus) |
| 05/10/2022 | 1205 | STIPULATION *for and [Proposed] Scheduling Order Regarding Settlement Approval Proceedings* by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Attachments: # 1 Attachment A Mailing Notice, # 2 Attachment B Publication Notice)(Keller, Bradley) |
| 05/17/2022 | 1206 | MEMORANDUM DECISION AND ORDER - Pursuant to the Courts January 24, 2022 Order (Dkt. 1194 ), the Court GRANTS in PART and DENIES in PART Reed Taylors request for advancement of expenses (Dkt. 1195 ). Reed Taylor is entitled to $22,412.00 in advance expenses from AIA Services Corporation and AIA Insurance, Inc. AIA Services Corporation and AIA Insurance, Inc. have thirty (30) days tocomply with this Order. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/18/2022 | 1207 | STATUS REPORT by Reed J Taylor. (Bissell, Michael) |

**22-ER-5602**

| 05/19/2022 | 1208 | STATUS REPORT by Dale Miesen. (Attachments: # 1 Exhibit A - Settlement Agreement with HTEH)(Bond, Roderick) |
|---|---|---|
| 05/19/2022 | 1209 | STATUS REPORT by AIA Insurance, Inc., AIA Services Corporation(an Idaho Corporation). (Trout, Kim) |
| 05/19/2022 | 1210 | STATUS REPORT *of the Hawley Troxell Defendants* by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. (Ipsen, Loren) |
| 05/19/2022 | 1211 | STATUS REPORT by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. (Glynn, Daniel) |
| 05/19/2022 | 1212 | STATUS REPORT by GemCap Lending I, LLC. (Attachments: # 1 Exhibit)(Foster, Alyson) |
| 05/31/2022 | 1213 | STIPULATION FOR AND SCHEDULING ORDER REGARDING SETTLEMENT APPROVAL PROCEEDINGS - Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/31/2022 | 1214 | MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/21/2022 (Attachments: # 1 Memorandum in Support of motion to approve settlement with the Hawley Troxell Defendents and motion to approve payment of fees and costs, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A - Settlement Agreement with Hawley Troxell Defendants, # 4 Exhibit B - AIA Services' Consolidated Financial Statements for 2020 and 2019, # 5 Exhibit C - Costs, # 6 Affidavit of Andrew Schwam, # 7 Affidavit of Dale L. Miesen)(Bond, Roderick) |
| 06/03/2022 | 1215 | NOTICE of Hearing on Motion 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* : Motion Hearing set for 7/28/2022 at 09:00 AM in Video Zoom before Judge David C. Nye. Members of the public may use the following to attend via Audio ONLY: 1-669-254-5252, Meeting ID:161 910 1151, Meeting Password:660909. Persons granted remote access to proceedings are reminded of the general prohibition under federal law and Local Rule 83.1 against Photographing, recording, and rebroadcasting of court proceedings.(pr) |
| 06/21/2022 | 1216 | JOINDER by Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley joining 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* . (Attachments: # 1 Exhibit Prop Order Approving Settlement, # 2 Exhibit Rule 54(b) Judgment)(Keller, Bradley) |
| 06/21/2022 | 1217 | DECLARATION of Bradley S. Keller filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley . (Keller, Bradley) |

**22-ER-5603**

| 06/28/2022 | 1218 | DECLARATION of Kelsea T. Cullen re 1213 Order, Set Deadlines/Hearings filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *re Publication and Other Notice Issues*. (Attachments: # 1 Exhibit 1-Escheat States Unclaimed Property Mailing Addresses, # 2 Exhibit 2-Arkansas Affidavit of Publication, # 3 Exhibit 3-Texas Affidavit of Publication, # 4 Exhibit 4-Utah Affidavit of Publication, # 5 Exhibit 5-Kansas Affidavit of Publication, # 6 Exhibit 6-Montana Affidavit of Publication, # 7 Exhibit 7-Minnesota Affidavit of Publication, # 8 Exhibit 8-South Dakota Affidavit of Publication, # 9 Exhibit 9-Wyoming Affidavit of Publication, # 10 Exhibit 10-Summary of Participant Accounts, # 11 Exhibit 11-ESOP Participants at Time of Termination in 2012, # 12 Exhibit 12-List of Creditors)(Keller, Bradley) |
| --- | --- | --- |
| 07/08/2022 | 1219 | RESPONSE to Motion re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by D. John Ashby, Gary D Babbitt(an individual by his guardian ad litem Laramie Babbitt), Hawley Troxell Ennis & Hawley LLP(an Idaho Limited Liability Partnership), Richard A Riley. Replies due by 7/22/2022.(Keller, Bradley) |
| 07/08/2022 | 1220 | AFFIDAVIT in Opposition by Bradley S. Keller re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by D. John Ashby, Gary D Babbitt(an individual by his guardian ad litem Laramie Babbitt), Hawley Troxell Ennis & Hawley LLP(an Idaho Limited Liability Partnership), Richard A Riley. Replies due by 7/22/2022. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9)(Keller, Bradley) |
| 07/08/2022 | 1221 | RESPONSE to Motion re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by AIA Insurance, Inc., AIA Services Corporation. Replies due by 7/22/2022.(Trout, Kim) |
| 07/08/2022 | 1222 | RESPONSE to Motion re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 7/22/2022. (Glynn, Daniel) |
| 07/08/2022 | 1223 | DECLARATION of R. John Taylor in Response re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |
| 07/13/2022 | 1224 | MOTION to Seal Document 1218 Declaration,,, *Exhibit 10 to the Declaration of Kelsea T. Cullen [Dkt. 1218-10]* Bradley S Keller appearing for Defendants D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley. Responses due by 8/3/2022 (Attachments: # 1 Memorandum in Support)(Keller, Bradley) |
| 07/15/2022 | 1225 | NOTICE by Dale Miesen re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs of Withdrawal of Motion to Approve Payment of Attorneys' Fees and Costs (the Motion to Approve the Settlement Agreement with the Hawley Troxell Defendants Shall Proceed as Scheduled)* (Bond, Roderick) |
| 07/15/2022 | 1226 | ORDER APPROVING MOTION TO SEAL EXHIBIT 10 TO THE DECLARATION OF KELSEA T. CULLEN REGARDING PUBLICATION AND OTHER NOTICE ISSUES (DKT. 1218 ) - IT IS HEREBY ORDERED that Exhibit 10 to the Declaration of Kelsea T. Cullen Regarding Publication and Other Notice Issues be sealed. The Clerk of Court is hereby directed to maintain Exhibit 10 under seal. Signed by Judge David C. |

**22-ER-5604**

| | | |
|---|---|---|
| | | Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 07/19/2022 | 1227 | DECLARATION of Kelsea T. Cullen re 1218 Declaration,,, filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley *re Publication and Other Notice Issues*. (Attachments: # 1 Exhibit 10-Summary of Participant Accounts Redacted)(Keller, Bradley) |
| 07/20/2022 | 1228 | REPLY to Response to Motion re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by Dale Miesen.Motion Ripe Deadline set for 7/21/2022. (Attachments: # 1 Affidavit of Roderick C Bond, # 2 Exhibit A - Lewiston Tribune Affidavit of Publication, # 3 Exhibit B - Notice to Shareholders, # 4 Exhibit C - Redacted Certificate of Service of Mailings of Notice of Settlement)(Bond, Roderick) |
| 07/20/2022 | 1229 | REPLY to Response to Motion re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by D. John Ashby, Gary D Babbitt, Hawley Troxell Ennis & Hawley LLP, Richard A Riley.Motion Ripe Deadline set for 7/21/2022.(Keller, Bradley) |
| 07/27/2022 | 1230 | DECLARATION of Roderick C. Bond re Recent Letter from Person Claiming to Be an AIA Shareholder re 1228 Reply to Response to Motion, filed by Dale Miesen . (Attachments: # 1 Exhibit 1 - Letter from Charles Rapp)(Bond, Roderick) |
| 07/27/2022 | 1231 | SETTLEMENT AGREEMENT *between Miesen and GemCap* by Dale Miesen. (Attachments: # 1 Exhibit A - Mailing Notice to Shareholders, # 2 Exhibit B - Approval Order and Judgment)(Bond, Roderick) Modified on 7/28/2022 to unseal per Plaintiff's counsel. (ab). |
| 07/27/2022 | 1232 | STIPULATION re 1231 Settlement Agreement *to Approve Mailing Notice to Shareholders and Scheduling Order* by Dale Miesen. (Attachments: # 1 Exhibit A - Mailing Notice to Shareholders)(Bond, Roderick) |
| 07/28/2022 | 1233 | Minute Entry for proceedings held before Judge David C. Nye: Motion Hearing held on 7/28/2022 re 1214 MOTION for Settlement *Approval with the Hawley Troxell Defendants and Motion to Approve Payment of Fees and Costs* filed by Dale Miesen. Settlement was read into the record and all parties agreed. (Court Reporter/ESR Anne Bowline.) (pr) |
| 08/02/2022 | 1234 | SCHEDULING ORDER REGARDING SETTLEMENT APPROVAL PROCEEDINGS - Signed by Judge David C. Nye. (Attachments: # 1 Exhibit A)(caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/04/2022 | 1235 | ORDER - To the extent that definitions for any defined terms do not appear in this Order Approving Settlement and Entering Final Judgment Regarding the Hawley Troxell Defendants (the Approval Order), this Court adopts and incorporates the definitions in the Settlement Agreement. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/04/2022 | 1236 | JUDGMENT - IT IS ORDERED AND ADJUDGED that pursuant to the findings, terms, andconditions of this Courts Order Approving Settlement and Entering Final Judgment Regarding the Hawley Troxell Defendants entered concurrently herewith, and because there is no just reason for delay, the Settlement Agreement as set forth therein is approved, and final judgment pursuant to Rule 54(b) is hereby entered dismissing with prejudice all claims against the Hawley Troxell Defendants. Signed by Judge David C. |

|  |  |  |
|---|---|---|
|  |  | Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/08/2022 | 1237 | WITHDRAWAL OF DOCUMENT re: 1077 MOTION for Summary Judgment filed by D. John Ashby, Gary D Babbitt, Richard A Riley, Hawley Troxell Ennis & Hawley LLP. (Keller, Bradley) |
| 08/09/2022 | 1238 | ORDER - The Individual Defendants, Crop USA Defendants, and AIA Entities must file a written brief within twenty-one (21) days of this Order explaining which of Miesens claims against them are derivative. Miesen will then have twenty-one (21) days to respond. The Hawley Troxell Defendants Motion for Leave to File Overlengthen Memo (Dkt. 1062 ) is DISMISSED AS MOOT. Reed Taylors Motion for Summary Judgment (Dkt. 1074 ) is DISMISSED AS MOOT. The Hawley Troxell Defendants Motion for Summary Judgment (Dkt. 1077 ) is DISMISSED AS MOOT. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 08/11/2022 | 1239 | MEMORANDUM/BRIEF filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor *re Joint Memorandum of Individual Defendants, CropUSA Entities, and AIA Entities Regarding Derivative Versus Direct Claims*. (Attachments: # 1 Declaration of Daniel Loras Glynn) (Glynn, Daniel) |
| 08/11/2022 | 1240 | MOTION for Settlement *between Miesen and GemCap* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/1/2022 (Attachments: # 1 Memorandum in Support of Motion to Approve Settlement with GemCap, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit 1 - Stipulated Settlement Agreement with GemCap, # 4 Affidavit of Andrew Schwam, # 5 Affidavit of Dale L. Miesen)(Bond, Roderick) |
| 08/16/2022 | 1241 | ORDER - In accordance with Docket 1235 , the Clerk of the Court is instructed to deposit the Settlement Payment of $1,400,000.00 to be held in treasury until further ordered. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) (Entered: 08/17/2022) |
| 08/18/2022 | 1242 | MOTION for Attorney Fees *from the Settlement Funds* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/8/2022 (Attachments: # 1 Memorandum in Support of Motion for Fees and Costs (and to confirm Lien), # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A - Settlement Agreement between Miesen and the HTEH Defendants, # 4 Exhibit B - AIA Services' Consolidated Financial Statements dated December 31, 2021, # 5 Exhibit C - Costs, # 6 Affidavit of Dale Miesen, # 7 Affidavit of Andrew Schwam)(Bond, Roderick) |
| 08/22/2022 | 1243 | ERRATA by Plaintiff Dale Miesen re 1242 MOTION for Attorney Fees *from the Settlement Funds Errata re Memorandum of Law in Support of Motion*. (Bond, Roderick) |
| 08/24/2022 | 1244 | MOTION for Extension of Time to File Response/Reply as to 1242 MOTION for Attorney Fees *from the Settlement Funds*, 1239 Memorandum/Brief (generic), Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 9/14/2022 (Attachments: # 1 Memorandum in Support of Motion to Extend Time, # 2 Affidavit of Roderick C Bond)(Bond, Roderick) |

**22-ER-5606**

| 08/26/2022 | 1245 | MEMORANDUM DECISION AND ORDER. The Court DENIES Miesens Motion for Extensions (Dkt. 1244 ). Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (km) |
|---|---|---|
| 09/01/2022 | 1246 | RESPONSE to Motion re 1240 MOTION for Settlement *between Miesen and GemCap* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 9/15/2022. (Attachments: # 1 Affidavit of Daniel Loras Glynn)(Trout, Kim) |
| 09/01/2022 | 1247 | Sealed Document Re: 1246 Response to Motion,. (Attachments: # 1 Exhibit A to the Declaration of Daniel Loras Glynn)(Trout, Kim) Modified on 9/18/2023 to UNSEAL per dkt. 1279 Order. (ac). |
| 09/01/2022 | 1248 | RESPONSE to Motion re 1067 MOTION to Dismiss *all Claims for Failure to Satisfy Mandatory Derivative Demand Requirements Miesen's Supplemental Repsponse to the Joint Memoranundum Filed under Docket 1239* filed by Dale Miesen. Replies due by 9/15/2022. (Attachments: # 1 Appendix S - AIA Corporation's Answer in Durant v. GemCap, # 2 Appendix T - Donna Taylor's Appeal Brief in Taylor v Taylor, # 3 Appendix U - Respondents' Appeal Brief in Taylor v. Taylor, # 4 Appendix V - Idaho Supreme Court Opinion in Taylor v. Taylor)(Bond, Roderick) |
| 09/02/2022 | 1249 | ERRATA by Plaintiff Dale Miesen re 1248 Response to Motion,, *Correction of Two Citations for Dkt. 1248 at 20*. (Bond, Roderick) |
| 09/08/2022 | 1250 | RESPONSE to Motion re 1242 MOTION for Attorney Fees *from the Settlement Funds* filed by Hawley Troxell Ennis & Hawley LLP. Replies due by 9/22/2022.(Keller, Bradley) |
| 09/08/2022 | 1251 | RESPONSE to Motion re 1242 MOTION for Attorney Fees *from the Settlement Funds* filed by AIA Insurance, Inc., AIA Services Corporation. Replies due by 9/22/2022. (Trout, Kim) |
| 09/08/2022 | 1252 | MEMORANDUM in Opposition re 1242 MOTION for Attorney Fees *from the Settlement Funds* filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 9/22/2022. (Attachments: # 1 Declaration of Daniel Loras Glynn)(Glynn, Daniel) |
| 09/08/2022 | 1253 | DECLARATION of Daniel Loras Glynn - EXHIBIT A re 1252 Memorandum in Opposition to Motion, filed by James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |
| 09/15/2022 | 1254 | REPLY re 1248 Response to Motion,, filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor . (Glynn, Daniel) |

**22-ER-5607**

| 09/15/2022 | 1255 | REPLY to Response to Motion re 1240 MOTION for Settlement *between Miesen and GemCap* filed by Dale Miesen.Motion Ripe Deadline set for 9/16/2022. (Attachments: # 1 Affidavit of Roderick C Bond, # 2 Exhibit A - Mailing Notice to Shareholders and Stakeholders, # 3 Exhibit B - Certificate of Service of Notices, # 4 Exhibit C - Letter to AIA Services with Copy of Notice, # 5 Exhibit D - Bond emails with Foster confirming no communications, # 6 Exhibit D - Notice of Article 9 Sale as to GemCap, # 7 Exhibit F - Bond email to Ginsburg, # 8 Exhibit Ex. G - Foster email confirming copy of filed settlement provided to client, # 9 Affidavit of Dale Miesen)(Bond, Roderick) |
| --- | --- | --- |
| 09/21/2022 | 1256 | NOTICE by GemCap Lending I, LLC *of Party Name Change* (Foster, Alyson) |
| 09/21/2022 | 1257 | NOTICE by GemCap Lending I, LLC *Change of Law Firm Name, Address, Email Addresses* (Foster, Alyson) |
| 09/21/2022 | 1258 | NOTICE OF BANKRUPTCY FILING Upon the Record as to GemCap Lending I LLC n/k/a GCLI, LLC by GemCap Lending I, LLC (Foster, Alyson) |
| 09/21/2022 | 1259 | NOTICE OF BANKRUPTCY FILING Upon the Record as to GemCap Lending I LLC n/k/a GCLI, LLC *AMENDED* by GemCap Lending I, LLC (Foster, Alyson) |
| 09/22/2022 | 1260 | REPLY to Response to Motion re 1242 MOTION for Attorney Fees *from the Settlement Funds* filed by Dale Miesen.Motion Ripe Deadline set for 9/23/2022. (Attachments: # 1 Affidavit of Roderick C Bond, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Affidavit of Dale Miesen, # 16 Exhibit A, # 17 Affidavit of Andrew Schwam)(Bond, Roderick) |
| 09/22/2022 | 1261 | MOTION for Leave to File Excess Pages *re Reply in Docket 1260* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/13/2022 (Attachments: # 1 Memorandum in Support of motion for overlength brief)(Bond, Roderick) |
| 09/26/2022 | 1262 | MOTION for Leave to File Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 10/17/2022 (Attachments: # 1 Memorandum in Support of Motion to File a Sur-Reply to the New Arguments Raised in Docket 1254, # 2 Appendix A - Final Sur-Reply, # 3 Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 10/03/2022 | 1263 | NOTICE of Change of Address by Alyson Anne Foster (Foster, Alyson) |
| 10/10/2022 | 1264 | MOTION to Strike 1260 Reply to Response to Motion,, Kim J Trout appearing for Defendants AIA Insurance, Inc., AIA Services Corporation, Cross Defendants AIA Insurance, Inc., AIA Insurance, Inc., AIA Services Corporation, AIA Services Corporation. Responses due by 10/31/2022 (Attachments: # 1 Memorandum in Support) (Trout, Kim) |
| 10/20/2022 | 1265 | RESPONSE to Motion re 1264 MOTION to Strike 1260 Reply to Response to Motion,, filed by Dale Miesen. Replies due by 11/3/2022.(Bond, Roderick) |
| 11/04/2022 | 1266 | REPLY to Response to Motion re 1264 MOTION to Strike 1260 Reply to Response to Motion,, filed by AIA Insurance, Inc., AIA Services Corporation.Motion Ripe Deadline set for 11/7/2022.(Trout, Kim) |
| 05/10/2023 | 1267 | MOTION to Deposit Funds *into CRIS* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 5/31/2023 (Attachments: # 1 Memorandum in Support of motion to deposit settlement funds into CRIS, # 2 Appendix A - Proposed Order, # 3 Affidavit of Roderick Bond)(Bond, Roderick) |

**22-ER-5608**

| 05/23/2023 | 1268 | RESPONSE to Motion re 1267 MOTION to Deposit Funds *into CRIS NOTICE OF NON-OPPOSITION TO MOTION [DKT 1267]* filed by Reed J Taylor. Replies due by 6/6/2023.(Bissell, Michael) |
|---|---|---|
| 05/26/2023 | 1269 | RESPONSE to Motion re 1267 MOTION to Deposit Funds *into CRIS Notice of Non Opposition* filed by AIA Insurance, Inc., AIA Services Corporation. Replies due by 6/9/2023.(Trout, Kim) |
| 05/30/2023 | 1270 | NOTICE by Connie Taylor Henderson *Defendants Non-Opposition to Plaintiff Dale L. Miesen's Motion to Deposit Settlement Funds* (Glynn, Daniel) |
| 06/02/2023 | 1271 | ORDER TO DEPOSIT THE $1,376,540.47 SETTLEMENT FUNDS INTO THE COURT REGISTRY INVESTMENT SYSTEM (CRIS) (Dkt. 1267 ) - IT IS ORDERED that the Clerk of Court invest the amount of $1,376,540.47 in the Court Registry Investment System (CRIS), which is administered by the Administrative Office of the United States Courts under 28 U.S.C. § 2045, and said funds to remain invested pending further Order of the Court. IT IS FURTHER ORDERED that the Administrative Office of the Courts is authorized and directed by this Order to deduct the investment services fee for the management of investments in the CRIS and the registry fee for maintaining accounts deposited with the Court. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (lm) |
| 06/09/2023 | 1272 | MOTION to Sever *and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 6/30/2023 (Attachments: # 1 Memorandum in Support of motion to sever GCLI, LLC (f/k/a GemCap) and the bankruptcy stay does not apply to the Remaining Parties, # 2 Appendix 1 - Emails with Judge Nye's Law Clerk, # 3 Appendix 2 - Docket from GemCap's Bankruptcy, # 4 Appendix 3 - PACER Search for GCLI, LLC, # 5 Appendix 4- PACER Search for GemCap Lending, # 6 Appendix 5 - GemCap's Petition for Bankruptcy, # 7 Appendix 6 - GemCap's Amended Schedules to Petition for Bankruptcy, # 8 Appendix 7 - GemCap's Amended Schedules to Petition for Bankruptcy, # 9 Appendix 8 - Creditor Metropolitan's motion to dismiss GemCap's bankruptcy, # 10 Appendix 9 - Rosenblat Decl. ISO Motion to dismiss bankruptcy, # 11 Appendix 10 - Trustee's Opposition to Motion to Dismiss Bankruptcy, # 12 Appendix 11 - Miesen's Motion for Relief from the Automatic Stay, # 13 Appendix 12 -- GemCap's Notice of Satisfaction of Judgment in California, # 14 Appendix 13 - GemCap's Notice of Satisfaction of Judgment in Idaho, # 15 Affidavit of Roderick C. Bond)(Bond, Roderick) |
| 06/30/2023 | 1273 | NOTICE by Reed J Taylor re 1272 MOTION to Sever *and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties Notice of Non-Opposition to Motion* (Bissell, Michael) |
| 06/30/2023 | 1274 | RESPONSE to Motion re 1272 MOTION to Sever *and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc(an Idaho Corporation), CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Replies due by 7/14/2023. (Attachments: # 1 Affidavit Daniel Glynn)(Trout, Kim) |
| 07/14/2023 | 1275 | REPLY to Response to Motion re 1272 MOTION to Sever *and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties* filed by Dale Miesen.Motion Ripe Deadline set for 7/17/2023. (Attachments: # 1 DISREGARD, # 2 Exhibit A - Bond Response Email to Glynn and Trout)(Bond, Roderick) Modified on 8/21/2023 Per corrective entry (dmv). |

**22-ER-5609**

| 08/10/2023 | 1276 | NOTICE by Dale Miesen re 1240 MOTION for Settlement *between Miesen and GemCap*, 1272 MOTION to Sever *and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties Notice of Bankruptcy Court Rulings and Request for Judicial Notice* (Attachments: # 1 Appendix A - Order Granting Relief from Stay, # 2 Appendix B - Judge Clifford's Tentative Rulings)(Bond, Roderick) |
| 08/21/2023 | | CORRECTIVE ENTRY - Please disregard attachment 1 to Docket 1275 . The filing party notified the courts that the wrong document was attached. The filing party shall re-submit their correct filing as a Supplement.(dmv) |
| 08/21/2023 | 1277 | SUPPLEMENT by Plaintiff Dale Miesen re 1275 Reply to Response to Motion, *Correct Declaration for Dkt. 1275-1*. (Bond, Roderick) |
| 09/07/2023 | 1278 | STIPULATION re 1185 Stipulation, 1186 Order,, Set/Clear Flags, 1247 Sealed Document *to Vacate Protective Order and Unseal Settlement Agreement (Dkts. 1185, 1186, 1247)* by Dale Miesen. (Bond, Roderick) |
| 09/15/2023 | 1279 | ORDER RE: STIPULATION TO VACATE PROTECTIVE ORDER (Dkts. 1185 , 1186 ) AND UNSEAL CONFIDENTIAL SETTLEMENT AGREEMENT AND MUTUAL RELEASE (Dkt. 1247 ) -IT IS HEREBY ORDERED that: (a) the stipulated protective order filed under Dockets 1185 and 1186 are hereby vacated; (b) the Confidential Settlement Agreement and Mutual Release filed under Docket 1247 is hereby unsealed; and (c) the parties, their counsel and/or any person or entity who executed or agreed to be bound by the undertaking filed under Docket 1186-1 are hereby relieved of all obligations under the stipulated protective order (Dkt. 1186 ) and/or all obligations under any undertaking (Dkt.1186-1).The court clerk is directed to unseal the Confidential Settlement Agreement and Mutual Release filed under Docket 1247 .IT SO ORDERED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) (Entered: 09/18/2023) |
| 10/02/2023 | 1280 | RETURN MAIL undelivered as to Vanessa Ann Mooney re: mailing of dkt. 1279 Order. Return Envelope states: "Currently No Mail to be left at this address." Return to Sender/Attempted/Not Known/Unable to Forward.(ac) |
| 11/16/2023 | 1281 | RESPONSE to Motion re 1076 MOTION for Summary Judgment *Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56* filed by Reed J Taylor. Replies due by 11/30/2023.(Bissell, Michael) |
| 02/08/2024 | 1282 | MOTION to Expedite *the Case* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 2/29/2024 (Attachments: # 1 Memorandum in Support of Motion to Expedite the Case, # 2 Affidavit of Roderick C Bond, # 3 Exhibit A - Complaint from CropUSA v. GemCap, # 4 Exhibit B - Trout's Redacted Billing Statements)(Bond, Roderick) |
| 02/09/2024 | 1283 | NOTICE by Reed J Taylor re 1282 MOTION to Expedite *the Case Non-Opposition to Plaintiff Dale L. Miesen's Motion to Expedite the Adjudication of Case [Dkt. 1282]* (Bissell, Michael) |
| 02/12/2024 | 1284 | The Court has received Plaintiff Miesen's Motion to Expedite and Third-Party Defendant/ Counterclaimant Taylor's Notice of Non-Opposition. The Court is actively considering this matter. If any other defendant wishes to respond to the Motion to Expedite, the deadline to do so is Tuesday, February 20, 2024. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ec) |

22-ER-5610

| 02/18/2024 | 1285 | ERRATA by Plaintiff Dale Miesen re 1282 MOTION to Expedite *the Case re Dkt. 1282-1*. (Bond, Roderick) |
|---|---|---|
| 02/20/2024 | 1286 | RESPONSE to Motion re 1282 MOTION to Expedite *the Case* filed by Crop USA Insurance Agency, Inc. Replies due by 3/5/2024.(Glynn, Daniel) |
| 02/20/2024 | 1287 | REPLY to Response to Motion re 1282 MOTION to Expedite *the Case* filed by AIA Insurance, Inc., AIA Services Corporation.Motion Ripe Deadline set for 2/21/2024. (Trout, Kim) |
| 02/21/2024 | 1288 | REPLY to Response to Motion re 1282 MOTION to Expedite *the Case Notice of No Reply Will Be Filed* filed by Dale Miesen.Motion Ripe Deadline set for 2/22/2024. (Bond, Roderick) |
| 03/26/2024 | 1289 | ORDER APPROVING SETTLEMENT AND ENTERING FINAL JUDGMENT REGARDING GEMCAP LENDING I, LLC. - Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/26/2024 | 1290 | JUDGMENT - IT IS ORDERED AND ADJUDGED that pursuant to the findings, terms, andconditions of this Courts Order Approving Settlement and Entering Final Judgment Regarding GemCap Lending I, LLC, entered concurrently herewith, and because there is no just reason for delay, the Settlement Agreement as set forth therein is approved, and final judgment pursuant to Rule 54(b) is hereby entered dismissing with prejudice all claims against GemCap Lending, I, LLC. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/26/2024 | 1291 | MEMORANDUM DECISION AND ORDER - GemCap Limited I, LLCs Motion to Dismiss [Dkt. 1075 ] is DISMISSED as MOOT. GemCap Limited I, LLCs Motion for Leave to File Excess Pages [Dkt. 1078 ] is DISMISSED as MOOT. Miesens Motion to Sever and that the Automatic Bankruptcy Stay Does Not Apply to the Remaining Parties [Dkt. 1272 ] is DISMISSED as MOOT. The Clerk of the Court shall lift the bankruptcy stay case designation. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 03/26/2024 | 1292 | NOTICE by Reed J Taylor *Withdrawal of Attorney Tyler Waite* (Bissell, Michael) |
| 04/04/2024 | 1293 | DOCKET ENTRY ORDER. Before the Court is Miesen's Motion to Expedite the Case. Dkt. 1282 . Insofar as the bankruptcy stay has been lifted and the Court and Counsel have resumed in moving this case toward completion, the motion is deemed MOOT. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ec) |
| 05/20/2024 | 1294 | All discovery disputes in this case were previously referred to Magistrate Judge Candy W. Dale [Dkt. 386]. In its discretion, the Court now withdraws that referral. Judge Candy W. Dale is no longer assigned to this case. Any future discovery disputes in this matter are referred to Judge David C. Nye. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ec) |
| 01/27/2025 | 1295 | NOTICE by Dale Miesen re 1293 Order on Motion to Expedite, *NOTICE OF SERVICE OF PETITION FOR WRIT OF MANDAMUS TO THE NINTH CIRCUIT COURT OF APPEALS with TOC for Addendum, Addendum, Motion for Overlength Petition and Motion to Expedite* (Attachments: # 1 Appendix Table of Contents for Addendum, # 2 Appendix Part 1 of Addendum, # 3 Appendix Part 2 of Addendum, # 4 Appendix Part 3 of Addendum, # 5 Appendix Part 4 of Addendum, # 6 Appendix Part 5 of Addendum, # |

| | | |
|---|---|---|
| | | 7 Appendix Part 6 of Addendum, # 8 Appendix Part 7 of Addendum, # 9 Memorandum in Support Motion for Overlength Petition for Writ of Mandamus, # 10 Memorandum in Support Motion to Expedite)(Bond, Roderick) |
| 01/29/2025 | 1296 | NOTICE of Ninth Circuit Case Number - 25-576 (ac) (Additional attachment(s) added on 1/30/2025: # 1 USCA case number notice) (ac). |
| 01/30/2025 | 1297 | NOTICE by Dale Miesen re 1295 Notice (Other),, *NOTICE OF SERVICE OF MOTION TO CORRECT RECORD AND SUPPLEMENT TO MOTION TO EXPEDITE APPEAL* (Attachments: # 1 Memorandum in Support Supplement to Motion to Expedite Appeal) (Bond, Roderick) |
| 02/03/2025 | 1298 | NOTICE by Dale Miesen re 1295 Notice (Other),, *NOTICE OF SERVICE OF SECOND MOTION TO CORRECT RECORD RE: PETITION FOR WRIT OF MANDAMUS* (Bond, Roderick) |
| 02/26/2025 | 1299 | ORDER of USCA ( USCA No. 25-576) "The motion to expedite (Docket entry 14) is denied as moot." as to 1140 Notice of Appeal, filed by Dale Miesen (ac) (Entered: 02/27/2025) |
| 04/29/2025 | 1300 | MOTION to Take Judicial Notice *For Judicial Notice* Daniel Loras Glynn appearing for Defendant Crop USA Insurance Agency, Inc. Responses due by 5/20/2025 (Glynn, Daniel) |
| 05/27/2025 | 1301 | MEMORANDUM DECISION AND ORDER - Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W. Cashman, Connie Taylor Henderson, R. John Taylor, Crop USA Insurance Agency, Inc. and Crop USA Insurance Services, LLCs extended Motion to Dismiss (Dkt. 1239 ) is GRANTED. Dale Miesens Motion for Leave to File Sur-Reply (Dkt. 1262 ) is DENIED. CropUSAs Motion for Summary Judgment (Dkt. 1071 ) is DISMISSED as MOOT. CropUSAs Motion to File Overlength Brief (Dkt. 1064 ) is DISMISSED as MOOT. Defendant CropUSA Insurance Agency, Inc.s Motion to Take Judicial Notice (Dkt. 1300 ) is GRANTED. Defendant Reed Taylors Motion for Summary Judgment (Dkt. 1073 ) is DISMISSED as MOOT.. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 05/27/2025 | 1302 | NOTICE by Dale Miesen re 1301 Order,,,, Set Motion and R&R Deadlines/Hearings,,,, Terminate Motions,,, *Request for Entry of an Appealable Rule 54(b) Judgment* (Bond, Roderick) |
| 05/28/2025 | 1303 | STIPULATION *re: Briefing Schedule For Reed Taylor's Motion for Summary Judgment* by R. John Taylor. (Attachments: # 1 Proposed Order)(Glynn, Daniel) |
| 05/28/2025 | | CORRECTIVE ENTRY - The entry document number 1303 Stipulation filed by R. John Taylor in regards to the proposed order, was filed incorrectly in this case. Pursuant to the ECF Procedures, section 12B, all proposed orders are to be submitted by email to the appropriate Judges proposed order email box. The filing party shall re-submit their proposed order.(ac) |
| 05/28/2025 | 1304 | STIPULATION *re Briefing on Reed Taylor SJ Motion* by R. John Taylor. (Glynn, Daniel) |
| 05/28/2025 | 1305 | JUDGMENT - It is hereby ordered: Judgment be entered in favor of Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W. Cashman, Connie Taylor Henderson, R. John Taylor, Crop USA Insurance Agency, Inc., and Crop USA Insurance Services, LLC. All claims asserted by Plaintiff Dale Miesen against the Defendants named above are DISMISSED WITH PREJUDICE. Signed by Judge David |

**22-ER-5612**

| | | |
|---|---|---|
| | | C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) |
| 05/30/2025 | 1306 | ORDER - Upon receipt and consideration of the STIPULATION RE: BRIEFING SCHEDULE FOR REED TAYLORS MOTION FOR SUMMARY JUDGMENT (DKT. 1076 ) and for good cause showing, it is HEREBY ORDERED that John Taylor may file his response to the Motion for Summary Judgment as filed by Reed Taylor (Dkt. 1076 ) on or before June 27, 2025, and Reed Taylor may file any Reply thereto on or before July 16, 2025. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) |
| 06/02/2025 | 1307 | MOTION to Amend/Correct 1305 Judgment,, Michael S Bissell appearing for Plaintiff Reed J Taylor. Responses due by 6/23/2025 (Bissell, Michael) |
| 06/02/2025 | 1308 | MEMORANDUM in Support re 1307 MOTION to Amend/Correct 1305 Judgment,, filed by Reed J Taylor.(Bissell, Michael) |
| 06/02/2025 | 1309 | NOTICE OF APPEAL as to 1305 Judgment,, by Dale Miesen. Filing Fee Due. $ 605, receipt number AIDDC-2936059. (Notice sent to Court Reporter & 9th Cir) (Bond, Roderick) |
| 06/03/2025 | 1310 | DOCKET ENTRY ORDER. Before the Court is Plaintiff Reed J. Taylor's Motion to Amend/Correct (Dkt. 1307 ) the Court's previously-entered Judgment (Dkt. 1305 ). After review, the Court intends to grant the Motion. If any party opposes the Motion, they must notify the Court on or before June 4, 2025, at 5:00 p.m. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (kpd) |
| 06/03/2025 | 1311 | RESPONSE to Motion re 1307 MOTION to Amend/Correct 1305 Judgment,, filed by Dale Miesen. Replies due by 6/17/2025.(Bond, Roderick) |
| 06/05/2025 | 1312 | USCA Case Number 25-3552 for dkt. 1309 Notice of Appeal filed by Dale Miesen. (ac) |
| 06/05/2025 | 1313 | USCA Time Schedule Order (USCA No.25-3552) as to dkt. 1309 Notice of Appeal filed by Dale Miesen. (Notice sent by e-mail to Court Reporter) (ac) |
| 06/11/2025 | 1314 | MOTION for Attorney Fees *Joint* Kim J Trout appearing for Cross Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor. Responses due by 7/2/2025 (Attachments: # 1 Memorandum in Support, # 2 Affidavit of Kim J. Trout, # 3 Affidavit of Daniel Loras Glynn, # 4 Affidavit of John Taylor, # 5 Exhibit 1, # 6 Exhibit 2, # 7 Exhibit 3, # 8 Exhibit 4, # 9 Exhibit 5, # 10 Exhibit 6, # 11 Exhibit 7, # 12 Exhibit 8)(Trout, Kim) |
| 06/11/2025 | 1315 | Second MOTION for Attorney Fees *and Costs* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 7/2/2025 (Attachments: # 1 Memorandum in Support of Miesen's 2nd Motion to Approve Fees and Costs, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A - John Taylor Deposition Transcript and Exhibit 385, # 4 Exhibit B - GemCap's Supplemental Discovery Responses, # 5 Exhibit C - GemCap's attorney billing statements, # 6 Exhibit D - CHRIS Settlement Funds Statement, # 7 Exhibit E - Miesen's Costs)(Bond, Roderick) |
| 06/13/2025 | 1316 | ORDER - Plaintiff Reed Taylors Motion to Amend/Correct (Dkt. 1307 ) is GRANTED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 06/13/2025 | 1317 | AMENDED JUDGMENT - Judgment be entered in favor of Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W. Cashman, Connie Taylor Henderson, R. John Taylor, Crop USA Insurance Agency, Inc., and Crop USA Insurance |

**22-ER-5613**

| | | |
|---|---|---|
| | | Services, LLC. All claims asserted by Plaintiff Dale Miesen against the Defendants named above are DISMISSED WITH PREJUDICE. Defendants R. John Taylor, Crop USA Insurance Agency, Inc., CropUSA Insurance Services, LLC, Michael W. Cashman, Sr., JoLee K. Duclos, James Beck, and Connie Taylor Hendersons Third Party Complaint (Dkt. 218 ) is DISMISSED WITH PREJUDICE. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (jd) |
| 06/13/2025 | 1318 | Subsequent NOTICE OF APPEAL as to 1317 Judgment,,, by Dale Miesen *as to Amended Judgment*. Filing Fee Paid. $ 605, receipt number AIDDC-2936059. (Notice sent to Court Reporter & 9th Cir) (Bond, Roderick) |
| 06/18/2025 | 1319 | USCA Case Number 25-3800 for dkt. 1318 Subsequent Notice of Appeal filed by Dale Miesen. (ac) |
| 06/18/2025 | 1320 | USCA Time Schedule Order (USCA Case No.25-3800) as to dkt. 1318 Subsequent Notice of Appeal filed by Dale Miesen. (Notice sent by e-mail to Court Reporter) (ac) |
| 06/26/2025 | 1321 | MOTION for Attorney Fees *, Confirming Indemnification and Granting Extension of Time to File Motion for Additional Indemnification* Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor. Responses due by 7/17/2025 (Attachments: # 1 Memorandum in Support Memorandum in Support, # 2 Affidavit Declaration, # 3 Exhibit A)(Bissell, Michael) |
| 06/27/2025 | 1322 | MEMORANDUM in Opposition re 1076 MOTION for Summary Judgment *Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56 as filed on January 29, 2021* filed by R. John Taylor. Replies due by 7/11/2025. (Attachments: # 1 Affidavit Declaration of R. John Taylor, # 2 Affidavit Declaration of Daniel L. Glynn) (Glynn, Daniel) |
| 07/02/2025 | 1323 | MEMORANDUM in Opposition re 1315 Second MOTION for Attorney Fees *and Costs JOINT by Kim Trout and Daniel Glynn* filed by James Beck. Replies due by 7/16/2025. (Glynn, Daniel) |
| 07/02/2025 | 1324 | RESPONSE to Motion re 1314 MOTION for Attorney Fees *Joint* filed by Dale Miesen. Replies due by 7/16/2025. (Attachments: # 1 Appendix A - Chart of Substantive Motions and Results, # 2 Affidavit of Roderick C. Bond, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Affidavit of Dale Miesen)(Bond, Roderick) |
| 07/10/2025 | 1325 | NOTICE by Reed J Taylor *for Withdrawal of Motion for Partial Summary Judgment* re. dkt. 1076 (Bissell, Michael) Modified on 7/10/2025 to link to dkt.1076 per counsel's request. (ac). |
| 07/10/2025 | 1326 | MOTION for Hearing *request for status conference* Michael S Bissell appearing for ThirdParty Defendant Reed J Taylor. Responses due by 7/31/2025 (Bissell, Michael) |
| 07/15/2025 | 1327 | REPLY to Response to Motion re 1076 MOTION for Summary Judgment *Against R. John Taylor for Breach of Fiduciary Duty Pursuant to Fed. R. Civ. P. 56 Individual Def's Opposition to Reed Taylor's Notice of Withdrawal of Motion for Partial Summary Judgment Dkt. 1325* filed by CropUSA Insurance Services, LLC.Motion Ripe Deadline set for 7/16/2025.(Glynn, Daniel) |
| 07/16/2025 | 1328 | REPLY to Response to Motion re 1314 MOTION for Attorney Fees *Joint* filed by AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W Cashman, Sr, Crop USA Insurance Agency, Inc, CropUSA Insurance Services, LLC, Connie Taylor Henderson, R. John Taylor.Motion Ripe Deadline set for 7/17/2025.(Trout, Kim) |

| 07/16/2025 | 1329 | MOTION for Leave to File Excess Pages *for Docket 1330* Roderick Cyr Bond appearing for Plaintiff Dale Miesen. Responses due by 8/6/2025 (Attachments: # 1 Memorandum in Support)(Bond, Roderick) |
|---|---|---|
| 07/16/2025 | 1330 | REPLY to Response to Motion re 1315 Second MOTION for Attorney Fees *and Costs* filed by Dale Miesen.Motion Ripe Deadline set for 7/17/2025. (Attachments: # 1 Appendix A - Chart of Cases, # 2 Affidavit of Roderick C Bond, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Affidavit of Paul Durant, # 18 Exhibit A)(Bond, Roderick) |
| 07/18/2025 | 1331 | ORDER - IT IS HEREBY ORDERED: Plaintiff Dale Miesen's Motion for Leave to File Excess Pages (Dkt. 1329 ) is GRANTED in PART and DENIED in PART.Miesen will have seven (7) days from the date of this Order to file a reduced reply brief not to exceed thirteen (13) pages. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) |
| 07/22/2025 | 1332 | REPLY to Response to Motion re 1242 MOTION for Attorney Fees *from the Settlement Funds*, 1315 Second MOTION for Attorney Fees *and Costs* filed by Dale Miesen.Motion Ripe Deadline set for 7/23/2025.(Bond, Roderick) |
| 07/24/2025 | 1333 | First MOTION to Seal *Docket 1322-1*, MOTION to Seal Document 1322 Memorandum in Opposition to Motion, ( Responses due by 8/14/2025)Roderick Cyr Bond appearing for Plaintiff Dale Miesen. (Attachments: # 1 Memorandum in Support of Motion to Seal)(Bond, Roderick) |
| 08/18/2025 | 1334 | ORDER GRANTING MOTION TO SEAL DOCKET 1322-1 (Dkt. 1333 ) AND TO REDACT AND RE-FILE DOCKET 1322-1 - The Court will grant the motion pursuant to Idaho District Court Local Civil Rule 5.5 and Federal Rule of Civil Procedure 5.2. IT SO ORDERED. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) (Entered: 08/19/2025) |
| 08/18/2025 | 1335 | SECOND AMENDED JUDGMENT - Judgment be entered in favor of Defendants AIA Insurance, Inc., AIA Services Corporation, James Beck, Michael W. Cashman, Connie Taylor Henderson, R. John Taylor, Crop USA Insurance Agency, Inc., and Crop USA Insurance Services, LLC. All claims asserted by Plaintiff Dale Miesen against the Defendants named above are DISMISSED WITH PREJUDICE. Defendants R. John Taylor, Crop USA Insurance Agency, Inc., CropUSA Insurance Services, LLC, Michael W. Cashman, Sr., JoLee K. Duclos, James Beck, and Connie Taylor Hendersons Third Party Complaint (Dkt. 218 ) is DISMISSED WITH PREJUDICE. Signed by Judge David C. Nye. (caused to be mailed to non Registered Participants at the addresses listed on the Notice of Electronic Filing (NEF) by (ac) (Entered: 08/19/2025) |
| 08/19/2025 | 1336 | AMENDED DOCUMENT by Dale Miesen. Amendment to 1318 Subsequent Notice of Appeal *Second Amended Notice of Appeal*. (Bond, Roderick) |
| 09/02/2025 | 1337 | DECLARATION of R. John Taylor in Support of Opposition to Reed Taylor's Motion for Partial Summary Judgment against R. John Taylor for Breach of Fiduciary Duty re 1322 Memorandum in Opposition to Motion, filed by James Beck . (Glynn, Daniel) |
| 01/14/2026 | 1338 | MOTION for Attorney Fees Kim J Trout appearing for Cross Defendants AIA Insurance, Inc., AIA Services Corporation. Responses due by 2/4/2026 (Attachments: # 1 Affidavit of Kim J. Trout)(Trout, Kim) |

**22-ER-5615**